# United States Bankruptcy Court
## Southern District of Florida

In re   **MBMG Holding, LLC** _____  Case No. _____

_____ Debtor(s)   Chapter   **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **October 13, 2024** _____   **/s/ Nicholas K. Campbell** _____

**Nicholas K. Campbell**/**Chief Restructuring Officer**
Signer/Title

107 SWEETWATER CONDOMINIUM
9050 PINES BLVD
SUITE 101
PEMBROKE PINES, FL  33024

107TH AND 14TH LLC
1200 ALTON ROAD
MIAMI BEACH, FL  33139

107TH AND 14TH LLC
1400 NW 107TH AVE.
SUITE 500
MIAMI, FL  33172

107TH AND 14TH LLC
C/O STEARNS WEAVER MILLER WEISSLER
ATTN: PATRICIA A. REDMOND, ESQ.
150 WEST FLAGLER STREET, SUITE 2200
MIAMI, FL  33130

1170 SUPERMARKET, LLC
1170 W 49 ST
HIALEAH, FL  33013

11TH STREET 102, LLC
1200 ALTON ROAD
MIAMI BEACH, FL  33139

1200 ALTON ROAD, LLC
1200 ALTON ROAD
MIAMI BEACH, FL  33139

1200 ALTON ROAD, LLC
4865 SW 80TH ST
MIAMI, FL  33143

12550 BISCAYNE CONDOMINIUM
ASSOCIATION
PRIMEX MANAGEMENT OFFICE
PO BOX 546886
SURFSIDE, FL  33154

12550 BISCAYNE, LLC
1400 NW 107 AVE
SUITE 500
MIAMI, FL  33172

126 WEST DIXIE LLC
1400 NW 107 AVE
SUITE 500
MIAMI, FL  33172

126 WEST DIXIE LLC
4865 SW 80TH ST
MIAMI, FL  33143

1303 SOUTH SEMORAN LLC
303 SOUTH SEMORAN BOULEVARD
ORLANDO, FL  32807

1303 SOUTH SEMORAN LLC
4865 SW 80TH ST
MIAMI, FL  33143

147 AVE & 8TH STREET SUPERMARKET INC.
14524 SW 8 ST
MIAMI, FL  33184

201-205 S 1ST ST LLC
1400 NW 107TH AVE., SUITE 500
MIAMI, FL  33172

2121 CORAL WAY, LLC
2121 SW 3RD AVE STE 601
MIAMI, FL  33129

271 HIALEAH AUTOMOTIVE CORP.
271 EAST 1ST AVENUE
HIALEAH, FL  33010

27TH MIAMI HOLDINGS LLC
7750 SW 117 AVE
SUITE 306
MIAMI, FL  33183

3 SIBS CORPORATION
101 OAK DR.
CLEWISTON, FL  33440

360 DEGREES DESIGN CORP
2450 W 80 ST
BAY  3
HIALEAH, FL  33016

3WON, LLC
115 E OGDEN AVE.
SUITE 105-313
NAPERVILLE, IL  60563

42ND AVENUE 315 LLC
1200 ALTON ROAD
MIAMI, FL  33139

42ND AVENUE 503-504, LLC
1200 ALTON ROAD
MIAMI BEACH, FL  33139

50 STATE TECHNOLOGY, INC.
620 NE 126 ST
NORTH MIAMI, FL  33161

551 E 49 ST, LLC
1200 ALTON ROAD
MIAMI BEACH, FL  33139

551 E 49 ST, LLC
545 E 9 ST
HIALEAH, FL  33013-1961

750 SOUTH FEDERAL HIGHWAY LLC
1200 ALTON ROAD
MIAMI BEACH, FL  33139

7500 SW 8 ST LLC
1200 ALTON ROAD
MIAMI BEACH, FL  33139

7500 SW 8 ST LLC
351 NW 42 AVE
SUITE 600
MIAMI, FL  33126

7980 HOLDINGS, LLC
7980 N.W. 82ND PL
MEDLEY, FL 33166

90 MILES EVENTS & PROMOTIONS, LLC
9258 W 34 CT
HIALEAH, FL 33018

9611 BIRD ROAD LLC
1200 ALTON ROAD
MIAMI BEACH, FL 33139

A & G SEPTIC AND GREASE LLC
PO BOX 924529
PRINCETON, FL 33092

A STEP AHEAD PODIATRY, INC
9723 ROLLING CIRCLE
SAN ANTONIO, FL 33576

A-ADVANCED FIRE & SAFETY, INC.
22607 SOUTH DIXIE HIGHWAY
MIAMI, FL 33170

AANEEL INFOTECH
16606 HUTCHISON RD.
ODESSA, FL 33556

AAPC
PO BOX 124048
DALLAS, TX 75312-4048

ABACUS CONSTRUCTION SERVICES, LLC
404 E STATE ROAD 434
WINTER SPRINGS, FL 32708

ABEL GARRIGA
ADDRESS ON FILE

ABEL MORA
ADDRESS ON FILE

ABEL MORA
ADDRESS ON FILE

ABELARDO D PORTELA BENITEZ
ADDRESS ON FILE

ABLE CLOUD ADVISORS
50 LAMBETH LOOP
FAIRPORT, NY 14450

ACCESS MEDICAL

ACCESS MEDICAL CENTER

ACCESS
PO BOX 101048
ATLANTA, GA 30392-1048

ACCORD RECRUITING LLC
8910 MIRAMAR PARKWAY
SUITE 305 B PMB 1065
MIRAMAR, FL 33025

ACCORDION PARTNERS LLC
1 VANDERBILT AVE FL 24
NEW YORK, NY 10017

ACN PHYSICIANS GROUP, CORP.
7490 S.W. 23RD ST, SUITE 201
MIAMI, FL 33155-1419

ACRIDENT DENTAL LAB INC.
1801 NW 7TH ST 4
MIAMI, FL 33125

ACTIVTRAK
PO BOX 670534
DALLAS, TX 75267

ADA IRIS BERENGUER ALMEIDA
ADDRESS ON FILE

ADA RODRIGUEZ
ADDRESS ON FILE

ADANARY ESCALANTE
ADDRESS ON FILE

ADAYLIS YSER BUSUTIL
ADDRESS ON FILE

ADIARYS IRAIDA APORTELA PRADO
ADDRESS ON FILE

ADONIS BOTAS FERRERA
ADDRESS ON FILE

ADP SCREENING & SELECTION SERVICES
PO BOX 645177
CINCINNATI, OH 45264-5177

ADP, INC.
PO BOC 830272
PHILADELPHIA, PA 19182-0272

ADR PLUMBING CORP.
17313 SW 142 PLACE
MIAMI, FL  33177

ADT COMMERCIAL
PO BOX 219044
KANSAS CITY, MO  64121-9044

ADT SECURITY SERVICES
PO BOX 371878
PITTSBURGH, PA  15250-7878

ADVANCE CARDIOVASCULAR IMAGING, INC.
10260 SW 56 ST
SUITE 102
MIAMI, FL  33165

ADVANCED PRINTING & GRAPHIC
SOLUTIONS
7245 BRYAN DAIRY ROAD
SEMINOLE, FL  33777-1540

ADVANCED RADIOLOGIST
DBA ARIS MOBILE X-RAY
1891 SW 118 AVE
MIRAMAR, FL  33025

ADY C. ORTIZ
ADDRESS ON FILE

ADYS GUTIERREZ DIAZ
ADDRESS ON FILE

ADYS I GUTIERREZ DIAZ
ADDRESS ON FILE

AETNA BETTER HEALTH OF FLORIDA
COVENTRY HEALTH CARE OF FLORIDA, INC
ATTN. MEDICAID NETWORK MANAGEMENT
1340 CONCORD TERRACE
SUNRISE, FL  33323

AETNA NETWORK SERVICES LLC
151 FARMINGTON AVENUE
HARTFORD, CT  06156

AFCO PREMIUM CREDIT LLC
150 N FIELD DRIVE, SUITE 190
LAKE FOREST, IL  60045

AFCO
PO BOX 371889
PITTSBURGH, PA  15250-7889

AFFORDABLE LOCK & SECURITY SOLUTIONS
PO BOX 31261
TAMPA, FL  33631-3261

AFLAC BENEFITS SOLUTIONS INC.
4211 W BOY SCOUT BLVD
SUITE 295
TAMPA, FL  33607

AFS/IBEX
PO BOX 650786
DALLAS, TX  75265-0786

AG & J PRO SOLUTIONS LLC
1552 JACKSON ST
HOLLYWOOD, FL  33020

AG HOME THERAPY, INC.
23461 SW 118 AVE
HOMESTEAD, FL  33032

AGENCY FOR HEALTH CARE
ADMINISTRATION
2727 MAHAN DR
MAIL STOP 8
TALAHASEE, FL  32308

AGENCY FOR HEALTH CARE
ADMINISTRATION
2727 MAHAN DRIVE
TALLAHASSEE, FL  32308-5407

AGENCY FOR HEALTH CARE
ADMINISTRATION
6800 N DALE MABRY HWY 220
TAMPA, FL  33614

AGENCY FOR HEALTH CARE
ADMINISTRATION
P.O. BOX 5197, MS 62
TALLAHASSEE, FL  32314

AIDA BERDASCO PAZ, MD
ADDRESS ON FILE

AILIEN CARRATALA
ADDRESS ON FILE

AILIENN CARRATALA
ADDRESS ON FILE

AILIN GARATE ACOSTA
ADDRESS ON FILE

AILSA CUAN, MD
ADDRESS ON FILE

AINED COLLAZO ROMERO
ADDRESS ON FILE

AIRGAS USA, LLC
PO BOX 734672
DALLAS, TX  75373-4672

AISHA MARIE BELTRAN PEREZ
ADDRESS ON FILE

AISHA MARIE SANCHEZ
ADDRESS ON FILE

AISNARA SANCHEZ
ADDRESS ON FILE

AISNARA SANCHEZ
ADDRESS ON FILE

AKERMAN, LLP
ATTN: D. BRETT MARKS, ESQ.
201 EAST LAS OLAS BLVD.
FORT LAUDERDALE, FL  33301

AKERMAN, LLP
PO BOX 4906
ORLANDO, FL  32802

ALAIN ESTEVEZ MD
ADDRESS ON FILE

ALAY MUSA TEROL
ADDRESS ON FILE

ALBA OLIVEROS, OSMEL
ADDRESS ON FILE

ALBERTO ALONSO
ADDRESS ON FILE

ALBERTO B. ALONSO M.D.
ADDRESS ON FILE

ALBERTO DE LA TORRE
ADDRESS ON FILE

ALEIDA ISABEL CASTILLO MOLINA
ADDRESS ON FILE

ALEIDA MARIA BENITEZ FUENTE
ADDRESS ON FILE

ALEJANDRO AGUADO PA
ADDRESS ON FILE

ALEJANDRO DURAN DC. PA.
ADDRESS ON FILE

ALEJANDRO DURAN DC. PA.
ADDRESS ON FILE

ALEJANDRO HERNANDEZ LEIVA
ADDRESS ON FILE

ALEJANDRO JEREZ
ADDRESS ON FILE

ALEJANDRO JES TESCARI COLMENARES
ADDRESS ON FILE

ALEJANDRO PEREZ LEYVA
ADDRESS ON FILE

ALEJANDRO TORRES
ADDRESS ON FILE

ALEX AGUILA HERNANDEZ
ADDRESS ON FILE

ALEX ALAYON
ADDRESS ON FILE

ALEX ALONSO, M.D., P.A.
ADDRESS ON FILE

ALEX ALONSO, M.D., P.A.
ADDRESS ON FILE

ALEX ANTONIO SANCHEZ CLAUDIO
ADDRESS ON FILE

ALEXANDER BERMUDEZ
ADDRESS ON FILE

ALEXIS BRAVO
ADDRESS ON FILE

ALEXIS CASTELLANOS VELOZ
ADDRESS ON FILE

ALEXIS DEANNA BRAVO CONDIT
ADDRESS ON FILE

ALEXIS OROZCO AVILA
ADDRESS ON FILE

ALEXIS OROZCO
ADDRESS ON FILE

ALFREDO CALVO PILOTO
ADDRESS ON FILE

ALIANNY PEREZ-LABRADA
ADDRESS ON FILE

ALIANYS HERNANDEZ OSES
ADDRESS ON FILE

ALICIA CELPA
ADDRESS ON FILE

ALINA BORROTO
ADDRESS ON FILE

ALINA CONTRERAS ALVARADO
ADDRESS ON FILE

ALINA EUSEBIA FONSECA PEREZ
ADDRESS ON FILE

ALINA MARIA VENTURA
ADDRESS ON FILE

ALIVA PROPERTIES, INC
8405 N EDISON AVE
TAMPA, FL  33604

ALIVA PROPERTIES, INC.
8405 N EDISON AVE
TAMPA, FL  33604

ALL FLORIDA FIRE PREVENTION, INC.
16155 SW 117 AVE
SUITE B18
MIAMI, FL  33177

ALL MEDICAL PERSONNEL, INC.
PO BOX 931904
ATLANTA GA 31193-1904, GA  31193

ALL MEDICAL REPAIRS LLC
1791 BLOUNT ROAD
715
POMPANO BEACH, FL  33069

ALL MODERN CUISINE LLC
PO BOX 721382
ORLANDO, FL  32872

ALL OXYGEN REFILLS INC.
4108 NW 135 ST BAY  13
OPA-LOCKA, FL  33054

ALL PURPOSE SOLUTIONS LLC
5190 MISTY LAKE DRIVE
MULBERRY, FL  33860

ALL UNIFORM WEAR 12
1203 NW 93 COURT
DORAL, FL  33172

ALL UNIFORM WEAR
6211 E HILLSBOROUGH AVE
TAMPA, FL  33610

ALLIED PAPER COMPANY
13741 SW 147 AVE
MIAMI, FL  33196

ALLIED WORLD INSURANCE COMPANY
1690 NEW BRITAIN AVE
SUITE 101
FARMINGTON, CT  06032

ALLIED WORLD SURPLUS LINES INS. CO.
1690 NEW BRITAIN AVENUE, SUITE 101
FARMINGTON, CT  06032

ALLSTATE GENERAL CONTRACTORS

ALMA LETICIA VELASQUEZ
ADDRESS ON FILE

ALMODOVAR MUSICA LLC
540 NW 166 AVE
PEMBROKE PINES, FL  33028

ALONSO, EMMA
ADDRESS ON FILE

ALPINION USA, INC.
21222 30TH DR SE
SUITE C-122
BOTHELL, WA  98021

ALSMILE LLC
7550 SOUTHWEST 57TH AVENUE, STE 214
SOUTH MIAMI, FL  33143

ALTIERI, DALIRMA
ADDRESS ON FILE

ALTIUM HEALTHCARE
600 VISTA DR
SPARTA, TN  38583

ALVAREZ & MARSAL HEALTHCARE INDUSTRY
GROUP
600 MADISON AVENUE, 8TH FLOOR
NEW YORK, NY  10022

AMANDA LOPEZ
ADDRESS ON FILE

AMAURY RODRIGUEZ DIAZ
ADDRESS ON FILE

AMAURY YAMIR SOTTO FUENTES
ADDRESS ON FILE

AMAZON CAPITAL SERVICES
PO BOX 035184
SEATTLE, WA  98124-5184

AMAZON WEB SERVICES, INC.
410 TERRY AVE
NORTH SEATTLE, WA  98109-5210

AMBAR PEREZ TORO
ADDRESS ON FILE

AMERICAN BANKERS INSURANCE CO OF
FLORIDA
PO BOX 731178
DALLAS, TX  75373-1178

AMERICAN FUEL SERVICES
9780 NW 115 WAY
MEDLEY, FL  33178

AMERICAN HERITAGE LIFE INSURANCE
COMPANY
PO BOX 650514
DALLAS, TX  75265-0514

AMERICAN MEDICAL SUPPLIES &
EQUIPMENT INC.
8361 NW 36 ST
MIAMI, FL  33166-6615

AMERICAS PHYSICIAN GROUPS
611 N. BRAND BLVD STE 1300
GLENDALE, CA  91203

AMERISOURCE BERG PAYMENTS
P.O. BOX 905223
CHARLOTTE, NC  28290-5223

AMERISOURCEBERGEN DRUG
CORPORATION
1300 MORRIS DRIVE
CHESTERBROOK, PA  19087

AMINTA MENJIVAR
ADDRESS ON FILE

AMNIA ALVAREZ
ADDRESS ON FILE

AMNY CAMPOS
ADDRESS ON FILE

AMUNI BECK
ADDRESS ON FILE

AMY BECK
ADDRESS ON FILE

ANA ARIAS CARDONA
ADDRESS ON FILE

ANA BOZA VAZQUEZ
ADDRESS ON FILE

ANA CAMPOS
ADDRESS ON FILE

ANA JIMENEZ RIVERO
ADDRESS ON FILE

ANA MAGDA MORAN
ADDRESS ON FILE

ANA MARIA BOLIVAR
ADDRESS ON FILE

ANA MARIA MIRANDA DARRIBA
ADDRESS ON FILE

ANA MARIA TORO
ADDRESS ON FILE

ANA MATILLA ESTEVEZ
ADDRESS ON FILE

ANA VERONICA BEIRO
ADDRESS ON FILE

ANABEL TABARES
ADDRESS ON FILE

ANAGO OF SOUTH FLORIDA
20 SW 27TH AVE. SUITE 100
POMPANO BEACH, FL  33069

ANAHI AGUILAR MA
ADDRESS ON FILE

ANAILY HERNANDEZ VALLE
ADDRESS ON FILE

ANAMELY FRAGA PEREZ
ADDRESS ON FILE

ANANMERY VILLAVICENCIO ZAYAS
ADDRESS ON FILE

ANAY SUSE BALDAJI
ADDRESS ON FILE

ANDA, INC
P.O. BOX 930219
ATLANTA, GA  31193-0219

ANDRE ERNST WENNIN
ADDRESS ON FILE

ANDREA CARRY
ADDRESS ON FILE

ANDREA MORERA
ADDRESS ON FILE

ANDRES BLANCO
ADDRESS ON FILE

ANDRIAN FERNANDEZ CABALO
ADDRESS ON FILE

ANDRILENY RIVAS
ADDRESS ON FILE

ANELEY MESA
ADDRESS ON FILE

ANGEL BATISTA, MD
ADDRESS ON FILE

ANGEL WILVER OLIVERA REQUENA
ADDRESS ON FILE

ANGELA FRANCHESCA ORTIZ ESPINOSA
ADDRESS ON FILE

ANGELA RIVERO QUINTAS
ADDRESS ON FILE

ANGELA SANCHEZ
ADDRESS ON FILE

ANGELA TROCHEZ
ADDRESS ON FILE

ANGELES FOOD CORP
4245 E 4 AVE
HIALEAH, FL  33013

ANGELIMAR MIRANDA HERNANDEZ
ADDRESS ON FILE

ANGELY GONZALEZ
ADDRESS ON FILE

ANIBAL NEGRON
ADDRESS ON FILE

ANICETO DENTAL PA
2700 VILLAGE GREEN DR
MIAMI, FL  33175

ANNE M. GANNON, PALM BEACH COUNTY
TAX
COLLECTOR
301 N OLIVE AVE., 3RD FLOOR
WEST PALM BEACH, FL  33401

ANNE M. GANNON, PALM BEACH COUNTY
TAX
COLLECTOR
PO BOX 3353
WEST PALM BEACH, FL  33402

ANNE M. GANNON, PALM BEACH COUNTY
TAX
COLLECTOR
PO BOX 3715
WEST PALM BEACH, FL  33402

ANNIE MOORE
ADDRESS ON FILE

ANNY Y AGUILA REYES
ADDRESS ON FILE

ANTHONY DE LA CRUZ
ADDRESS ON FILE

ANTONIO JORGE MARTINEZ
ADDRESS ON FILE

ANY LAURA ACUNA
ADDRESS ON FILE

ANYELA CANIZAREZ ZAYAS
ADDRESS ON FILE

ARACELI YAPOR MD
ADDRESS ON FILE

ARAHY VIERA
ADDRESS ON FILE

ARAIS BASANTA
ADDRESS ON FILE

ARALY HERNANDEZ
ADDRESS ON FILE

ARELIS AYALA
ADDRESS ON FILE

ARGUDIN ADVANCED NURSING LLC
8961 NW 172 TER
HIALEAH, FL  33018

ARGUS DENTAL & VISION , INC.
4211 W BOY SCOUT BLVD
SUITE 295
TAMPA, FL  33607

ARIADNA CASTILLO MEDINA
ADDRESS ON FILE

ARIALYS VALLE
ADDRESS ON FILE

ARIANA BETH BENMERGUI
ADDRESS ON FILE

ARIANA DE LA CARIDAD MARTINEZ
ADDRESS ON FILE

ARIEL MARTINEZ
ADDRESS ON FILE

ARIEL RISCO DOMINGUEZ
ADDRESS ON FILE

ARIS HERRERA JR
ADDRESS ON FILE

ARIS MOBILE X-RAY
6668 SW 192ND AVE
FORT LAUDERDALE, FL  33332-1631

ARLENY PERMUY CRESPO
ADDRESS ON FILE

ARLET GARCIA LOPEZ
ADDRESS ON FILE

ARMANDO CABRERA
ADDRESS ON FILE

ARMANDO GIL LEON
ADDRESS ON FILE

ARMANDO HERNANDEZ
ADDRESS ON FILE

ARMANDO NEGRON
ADDRESS ON FILE

ARMY PEST CONTROL
1750 NW 82 TERR
PEMBROKE PINES, FL  33024

ARREDONDO TORRES, ELSA LISSET
ADDRESS ON FILE

ARRIETA, REYNALDO E.
ADDRESS ON FILE

ARS ENVIRONMENTAL, INC.
151 NORTH NOB HILL  462
PLANTATION, FL  33324

ARUSSI GARCIA
ADDRESS ON FILE

ASAP FIRE SPRINKLER PROTECTION LLC
PO BOX 771922
MIAMI, FL  33177

ASCENDO HEALTHCARE SEARCH LLC
500 W. CYPRESS CREEK ROAD SUITE 230
FORT LAUDERDALE, FL  33309

ASCENDO RESOURCES
500 W CYPRESS CREEK ROAD
SUITE 230
FT LAUDERDALE, FL  33309

ASCENSUS INC.
PO BOX 36469
NEWARK, NJ  07188-6406

ASD SPECIALTY HEALTHCARE, LLC
5025 PLANO PARKWAY
CARROLLTON, TX  75010

ASDRUBAL HERNANDEZ
ADDRESS ON FILE

ASHLEY GONZALEZ
ADDRESS ON FILE

ASHLEY IVETTE PAGAN
ADDRESS ON FILE

ASHLEY NICOLE USABAL
ADDRESS ON FILE

ASHTON REVELLO
ADDRESS ON FILE

ASLIEN REYES LEON
ADDRESS ON FILE

ASSA ABLOY ENTRANCE SYSTEMS US INC.
PO BOX 827375
PHILADELPHIA, PA  19182-7375

ASSURED DATA PROTECTION INC.
13873 PARK CENTER RD
SUITE 300N
HERNDON, VA  20171

ASUNCION I VALDES
ADDRESS ON FILE

AT&T MOBILITY
ONE AT&T WAY, STE 3A104
BEDMINSTER, NJ  07921

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

AT&T
ONE AT&T WAY, STE 3A104
BEDMINSTER, NJ  07921

AT&T
PO BOX 5076
CAROL STREAM, IL  60197

AT&T
PO BOX 5076
CAROL STREAM, IL  60197-5076

ATI-ADVANCE TECHNOLOGIES, INC.
7807 NW 72 AVE
MEDLEY, FL  33166

ATLANTIC AVENUE REALTY ASSOCIATES,
LLC.
17927 LAKE ESTATES DRIVE
BOCA RATON, FL  33496

ATLANTIX PARTNERS
800 CORPORATE DR  320
FORT LAUDERDALE, FL  33334

ATLANTIX PARTNERS
800 CORPORATE DR
SUITE 408
FT LAUDERDALE, FL  33334

AUDACIOUS INQUIRY LLC
PO BOX 23904
NEW YORK, NY  10087-3904

AUGUSTO CASTILLO RAMOS
ADDRESS ON FILE

AUREA ESTHER FIGUEROA RIVERA
ADDRESS ON FILE

AURORA GUTIERREZ ALDANA
ADDRESS ON FILE

AURORA ISABEL URBINA
ADDRESS ON FILE

AUTOMATIC DATA PROCESSING INC.
P.O. BOX 198531
ATLANTA, GA  30384-8531

AUTONATION CDJR PEMBROKE PINES
13601 PINES BLVD.
PEMBROKE PINES, FL  33027

AYLIN TORRES TAMAYO
ADDRESS ON FILE

AYMARA GONZALEZ
ADDRESS ON FILE

AYMARA VALDES
ADDRESS ON FILE

AYMEE GONZALEZ CRUZ
ADDRESS ON FILE

AZALIA ENRIQUEZ
ADDRESS ON FILE

B.O.C.C.
UTILITIES ENGINEERING TECHNICAL
SERVICES
440 COURT ST
CLEARWATER, FL  33756

BALBOA CAPITAL
575 ANTON BLVD, 12TH FLOOR
COSTA MESA, CA  92626

BALLADARES ROS, DAISEL
ADDRESS ON FILE

BALTO HEALTH LLC
1025 DIVISION ST
SUITE C
BILOXI, MS  39530

BALVINA I CASTRO DE MERCEDES
ADDRESS ON FILE

BANK OF AMERICA, N.A.
P.O. BOX 25118
TAMPA, FL  33622-5118

BARBARA DE LA CARIDAD BENITEZ
ADDRESS ON FILE

BARBARA MONZON ORTA
ADDRESS ON FILE

BARBARA SALAZAR DIAZ
ADDRESS ON FILE

BARBARO NAVARRO
ADDRESS ON FILE

BATISTA-ITURRIAGA MD LLC
ATTN: BATISTA, ANGEL
16253 SW 102 TER
MIAMI, FL  33196

BAYSHORE DENTAL STUDIO, LLC
501 E JACKSON ST STE 100 FIRST FLOOR
TAMPA, FL  33602

BDO USA, P.C.
100 SE 2ND STREET 17TH FLOOR
MIAMI TOWER
MIAMI, FL  33131

BDO
PO BOX 62743
PITTSBURGH, PA  15264-2743

BEATRIZ ESPINO
ADDRESS ON FILE

BEATRIZ GONZALEZ
ADDRESS ON FILE

BEATRIZ MARRERO
ADDRESS ON FILE

BEATRIZ SANCHEZ GONZALEZ
ADDRESS ON FILE

BEATRIZ SANCHEZ
ADDRESS ON FILE

BEATRIZ URIBAZO
ADDRESS ON FILE

BELKIS BERMUDEZ
ADDRESS ON FILE

BELKIS ESPINOSA
ADDRESS ON FILE

BELKIS J ESPINOZA
ADDRESS ON FILE

BENDERSON DEVELOPMENT
570 DELWARE AVE
BUFFALO, NY  14202

BENEFITS & CARE LLC
520 POST OAK BLVD
SUITE 800
HOUSTON, TX  77027

BERANGELY SILVA
ADDRESS ON FILE

BERMUDEZ MEDICAL CENTER, CORP.
7376 N.W. 35TH TERR  104
MIAMI, FL  33122

BERMUDEZ MEDICAL GROUP, LLC
2601 DAVIE BLVD. SUITE B
FT. LAUDERDALE, FL  33312

BERRIOS, ROSA MARIA
ADDRESS ON FILE

BERTA HERNANDEZ BARRETO
ADDRESS ON FILE

BEST OFFICE COFFEE
13130 SW 130 TERR
MIAMI, FL  33186

BETSY SIERRA RODRIGUEZ
ADDRESS ON FILE

BETTER LIFE MEDICAL SERVICES, CORP.
7760 W 20TH AVE. STE 13.
HIALEAH, FL  33016

BILL USSERY MOTORS OF CUTLER BAY, LLC
10701 SW 211TH ST.
CUTLER BAY, FL  33189

BIONOMICS, INC.
PO BOX 817
KINGSTON, TN  37763

BJS RESTAURANTS INC.
C/O GREGORY S. LYNDS-EVP
7755 CENTER AVENUE, SUITE 300
HUNTINGTON BEACH, CA  92647

BLACK OIL, INC.
9185 NW 96TH ST
MEDLEY, FL  33175

BLALOCK WALTERS, P.A.
ATTN: CHARLES JOHNSON, ESQ.
802 11TH STREET WEST
BRADENTON, FL  34205

BLALOCK WALTERS, P.A.
ATTN: ROBERT D. POLLOCK, ESQ.
802 11TH STREET WEST
BRADENTON, FL  34205

BLANCA MENDOZA REYES
ADDRESS ON FILE

BLANCO JAMIS PROFESSIONAL BUILDING III
PO BOX 440308
MIAMI, FL  33144-0308

BLESSED KITCHEN LLC
810 COLONIAL DR
ORLANDO, FL  32804

BLESSED KITCHEN LLC
810 COLONIAL DR.
ORLANDO, FL  32804

BLESSED KITCHEN LLC
810 W COLONIAL BLVD
ORLANDO, FL  32804

BMO HARRIS BANK N.A.
320 S CANAL STREET, 16TH FLOOR
CHICAGO, IL  60606

BRADLEY DIETZ
ADDRESS ON FILE

BRADSHAW CONSULTING

BREEZELINE
3 BATTERYMARCH PARK, STE 200
QUINCY, MA  02169

BREEZELINE
PO BOX 371801
PITTSBURGH, PA  15250

BREEZELINE
PO BOX 371801
PITTSBURGH, PA  15250-7801

BRENDA ESCOBAR
ADDRESS ON FILE

BRENDA LEZAMA
ADDRESS ON FILE

BRENDA M LEZAMA
ADDRESS ON FILE

BRIAN BANKS
ADDRESS ON FILE

BRIANY AGUILAR
ADDRESS ON FILE

BRICKELL COMPLETE AUTO SERVICES
795 SW 6 ST
MIAMI, FL  33130

BRIGHT HOUSE NETWORKS
PO BOX 7195
PASADENA, CA  91109-7195

BRIGITTE URDANIVIA
ADDRESS ON FILE

BROUSS ELEVATOR INC.
2470 W 3 AVE
HIALEAH, FL  33010

BROWARD COUNTY TAX COLLECTOR
115 S ANDREWS AVE
ROOM A-100
FT LAUDERDALE, FL  33301-1895

BRP INSURANCE II, LLC
4211 W BOY SCOUT BLVD
SUITE 800
TAMPA, FL  33607

BRUCE & BRUCE INC.
370 NE 101 ST
MIAMI SHORES, FL  33138

BRYAN ULLOA
ADDRESS ON FILE

BUCKEYE CLEANING CENTERS
P.O.  BOX 840164
KANSAS CITY, MO  64184-0164

BUCKLAND & DANG, P.A.
12700 BISCAYNE BLVD
SUITE 305
NORTH MIAMI, FL  33181

CALLBLADE INC.
1001 WEST CYPRESS CREEK ROAD
SUITE 414
FT LAUDERDALE, FL  33309

CAPITAL ONE
1680 CAPITAL ONE DRIVE
MCLEAN, VA  22102-3491

CAPITAL ONE, N.A.
ATTN: STEPHEN SALHUS
299 PARK AVENUE, 32ND FL
NEW YORK, NY  10171

CAPOTE SARMIENTO, RAFAEL
ADDRESS ON FILE

CARE CROSS MEDICAL CENTER (DBA)
CARE CROSS MEDICAL CENTER (DBA)
445 - 447 N. KROME AVE
HOMESTEAD, FL  33030

CAREER BUILDER, LLC
13047 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0130

CAREOPTIMIZE LLC
1000 NW 57 CT
SUITE 400
MIAMI, FL  33126

CAREOPTIMIZE
8700 W FLAGLER ST  400
MIAMI, FL  33174

CAREPLUS HEALTH PLANS, INC.
8200 NW 41 STREET, SUITE 305
DORAL, FL  33166

CAREPLUS HEALTH PLANS, INC.
ATTN. PROVIDER OPERATIONS DEPT
11430 NW 20TH STREET. SUITE 200
DORAL, FL  33172

CARETYCS
4196 SW 179 WAY
MIRAMAR, FL  33029

CAREY, OMALLEY, WHITAKER, MUELLER,
ROBERTS & SMITH, P.A.
ATTN: RANDALL P. MUELLER, ESQ.
712 SOUTH OREGON AVENUE
TAMPA, FL  33606

CARIDAD CANCIO QUINTERO
ADDRESS ON FILE

CARIDAD PEREZ FERNANDEZ
ADDRESS ON FILE

CARINA TAPIA
ADDRESS ON FILE

CARLA DANIELA MCCOOL
ADDRESS ON FILE

CARLOS ANDRES BEDOYA
ADDRESS ON FILE

CARLOS BEDOYA
ADDRESS ON FILE

CARLOS CANDELARIO
ADDRESS ON FILE

CARLOS CONRADO
ADDRESS ON FILE

CARLOS D CASTANEDA
ADDRESS ON FILE

CARLOS FLORES IGLESIAS
ADDRESS ON FILE

CARLOS I GONZALEZ DDS, PA
ADDRESS ON FILE

CARLOS MANUEL ROSS BISQUET
ADDRESS ON FILE

CARLOS PAEZ RODRIGUEZ
ADDRESS ON FILE

CARLOS PEREZ JR & SONS, CORP.
PO BOX 5462
MIAMI LAKES, FL  33014

CARLOS PEREZ SILVA
ADDRESS ON FILE

CARLOS SANABRIA
ADDRESS ON FILE

CARLOS VLADIMIR
ADDRESS ON FILE

CARMEN CRUZ GONZALEZ
ADDRESS ON FILE

CARMEN M GONZALEZ ALONSO
ADDRESS ON FILE

CAROLINA MOTINO
ADDRESS ON FILE

CAROLINA UGARTE
ADDRESS ON FILE

CARPEDIA INTERNATIONAL CORP.
144 FRONT ST W UNIT 640
TORONTO, ON  M5J 2L7
CANADA

CARY LEYDI DIAZ FABREGAS
ADDRESS ON FILE

CASTELLANOS SANTOS, DAILI
ADDRESS ON FILE

CATHERINE PAZ-GARCIA
ADDRESS ON FILE

CCN HOLDING OF CORAL WAY, LLC
7750 SW 117 AVE
SUITE 306
MIAMI, FL  33183

CCN HOLDING OF HIALEAH, LLC
7750 SW 117 AVE
SUITE 306
MIAMI, FL  33183

CELIA YUNELLI RESTITUYO URENA
ADDRESS ON FILE

CENTERS FOR DISEASE CONT. &
PREVENTION
1600 CLINTON ROAD
ATLANTA, GA  30329-4027

CERTAIN UNDERWRITERS AT LLOYDS
5 CONCOURSE PARKWAY SUITE 2150
ATLANTA, GA  30328

CHABELIS GUZMAN ORTEGA
ADDRESS ON FILE

CHAD COSTELLO
ADDRESS ON FILE

CHANGE HEALTHCARE
PO BOX 572490
MURRAY, UT  84157-2490

CHANTEL RAMIREZ
ADDRESS ON FILE

CHAPMAN AND CUTLER LLP
320 SOUTH CANAL STREET
27TH FLOOR
CHICAGO, IL  60606

CHARLES W. THOMAS, PINELLAS COUNTY
TAX
COLLECTOR
4701 PARK BLVD N
PINELLAS PARK, FL  33781

CHARLES W. THOMAS, PINELLAS COUNTY
TAX
COLLECTOR
PO BOX 31149
TAMPA, FL 33631-3149

CHARLES W. THOMAS, TAX COLLECTOR
PO BOX 31149
TAMPA, FL 33631-3149

CHARLIE VIZOSO
ADDRESS ON FILE

CHARTER COMMUNICATIONS
400 WASHINGTON BLVD
STAMFORD, CT 06902

CHARTER COMMUNICATIONS
PO BOX 7185
PASADENA, CA 91109-7186

CHARTER COMMUNICATIONS
PO BOX 7186
PASADENA, CA 91109

CHARTER OAK FIRE INSURANCE COMPANY
ONE TOWER SQUARE
HARTFORD, CT 06183

CHEBERE APPETITE, INC.
4720 NW 167 ST
MIAMI GARDENS, FL 33014

CHEBERE APPETITE, INC.
4720 NW 167 ST.
MIAMI GARDENS, FL 33014

CHELY DE LA CARIDAD LLANO CEPERO
ADDRESS ON FILE

CHERRY BEKAERT LLP
PO BOX 25549
RICHMOND, VA 23260-5500

CHEVON A BELL
ADDRESS ON FILE

CHEVON A BELL
ADDRESS ON FILE

CHG-MERIDIAN USA CORP.
21800 OXNARD ST. SUITE 400
WOODLAND HILLS, CA 91367

CHG-MERIDIAN USA CORP.
PO BOX 850577
MINNEAPOLIS, MN 55485-0577

CHIN, SHARON
ADDRESS ON FILE

CHOICE HEALTH FINANCE
PO BOX 790448
ST. LOUIS, MO 63179-0448

CHOICEHEALTH FINANCE
1310 MADRID STREET
MARSHALL, MN 56258

CHRISTIAN CORREA PACHECO
ADDRESS ON FILE

CHRISTINA CAPOTE
ADDRESS ON FILE

CHRISTINA S HERNANDEZ BONNET
ADDRESS ON FILE

CHRISTINE HANSEN
ADDRESS ON FILE

CHRISTOS DOCTORS INN WALK IN HEALTH
CARE
4000 N STATE RD 7 105
LAUDERDALE LAKES, FL 33319

CHUBB (FEDERAL INSURANCE)
CHUBB GROUP OF INSURANCE COMPANIES
11575 GREAT OAKS WAY, SUITE 200
ALPHARETTA, GA 30022

CHUBB (FEDERAL INSURANCE)
CHUBB GROUP OF INSURANCE COMPANIES
202B HALLS MILL ROAD
WHITEHOUSE STATION, NJ 08889

CHUBB GROUP OF INSURANCE COMPANIES
202A HALLS MILL ROAD, BLDG A, FLOOR 2-E
PO BOX 1675
WHITEHOUSE STATION, NJ 08889

CIGNA HEALTHSPRING
2800 NORTH WEST LOOP
HOUSTON, TX 77092

CINDY BAUMHARDT-RIVERA
ADDRESS ON FILE

CINDY L MARTINEZ
ADDRESS ON FILE

CINDY LEE BAUMHARDT-RIVERA
ADDRESS ON FILE

CINDY LILIANA IBARGUEN ANGULO
ADDRESS ON FILE

CINTHYA S SALGADO
ADDRESS ON FILE

CIRA WELVAERT
ADDRESS ON FILE

CIRA WELVAERT
ADDRESS ON FILE

CIT BANK, N.A.
10201 CENTURION PARKWAY NORTH, STE.
100
JACKSONVILLE, FL  32256

CIT
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

CITRUS CLUB INC.
255 S ORANGE AVE
SUITE 1800
ORLANDO, FL  32801

CITY ELECTRIC SUPPLY COMPANY
PO BOX 608521
ORLANDO, FL  32860-9521

CITY OF HIALEAH - PERMIT
BUSINESS TAX DIVISION
501 PALM AVE, 1ST FLOOR
HIALEAH CITY HALL
HIALEAH, FL  33010

CITY OF HIALEAH ALARM PROGRAM
P.O.BOX 140367
IRVING, TX  75014-0367

CITY OF HIALEAH BUSINESS TAX DIVISION
501 PALM AVENUE 1ST FLOOR
HIALEAH, FL  33010

CITY OF HIALEAH
3700 W 4TH AVE
HIALEAH, FL  33012

CITY OF HIALEAH
3700 W 4TH AVE
HIALEAH, FL  33012-4298

CITY OF HOLLYWOOD
1621 N 14TH AVE
HOLLYWOOD, FL  33022

CITY OF HOLLYWOOD
ALARM PAYMENT CENTER
PO BOX 229187
HOLLYWOOD, FL  33022-9187

CITY OF HOLLYWOOD
PO BOX 229187
HOLLYWOOD, FL  33022

CITY OF HOLLYWOOD
UTILITY BILLING PROCESSING CENTER
PO BOX 229187
HOLLYWOOD, FL  33022-9187

CITY OF HOMESTEAD
100 CIVIC CT
HOMESTEAD, FL  33030

CITY OF HOMESTEAD
BUSINESS TAX RECEIPT DIVISION
100 CIVIC COURT
HOMESTEAD, FL  33030

CITY OF HOMESTEAD
PO BOX 900430
HOMESTEAD, FL  33090

CITY OF HOMESTEAD
PO BOX 900430
HOMESTEAD, FL  33090-0430

CITY OF LAKELAND
BUSINESS TAX OFFICE
228 S MASSACHUSETTS AVE
LAKELAND, FL  33801

CITY OF LARGO
201 HIGHLAND AVE
LARGO, FL  33770

CITY OF MIAMI BEACH
1700 CONVENTION CENTER DR
MIAMI BEACH, FL  33139

CITY OF MIAMI BEACH
FALSE ALARM REDUCTION PROGRAM
PO BOX 142165
IRVING, TX  75014

CITY OF MIAMI BEACH
PO BOX 116649
ATLANTA, GA  30368

CITY OF MIAMI BEACH
REVENUE DIVISION
1700 CONVENTION CENTER DRIVE
MIAMI BEACH, FL  33139-1284

CITY OF MIAMI BEACH
REVENUE DIVISION
1700 CONVENTION CENTER DRIVE
MIAMI BEACH, FL  33139-1824

CITY OF MIAMI
444 SW 2ND AVE
MIAMI, FL  33130

CITY OF NORTH MIAMI - BTR OFFICE
776 NE 126 ST
NORTH MIAMI, FL  33161

CITY OF NORTH MIAMI FINANCE
DEPARTMENT
BTR OFFICE
776 NE 125 ST
NORTH MIAMI, FL 33161

CITY OF NORTH MIAMI
12400 NE 8 AVE
NORTH MIAMI, FL 33161

CITY OF NORTH MIAMI
1815 NE 150TH ST
NORTH MIAMI, FL 33181

CITY OF NORTH MIAMI
PO BOX 31489
TAMPA, FL 33631

CITY OF NORTH MIAMI
PO BOX 31489
TAMPA, FL 33631-3489

CITY OF ORLANDO
PO BOX 4990
ORLANDO, FL 32801

CITY OF PINELLAS PARK
PO BOX 1100
PINELLAS PARK, FL 33780-1100

CITY OF PLANT CITY
302 W REYNOLDS ST
PLANT CITY, FL 33563

CITY OF PLANT CITY
PO BOX C
PLANT CITY, FL 33564

CITY OF PLANT CITY
PO BOX C
PLANT CITY, FL 33564-9003

CITY OF SWEETWATER
1701 NW 112 AVE 102
SWEETWATER, FL 33172

CITY OF SWEETWATER
CODE ENFORCEMENT DIVISION
1701 NW 112 AVE 103
SWEETWATER, FL 33172

CITY OF TAMARAC
BUSINESS REVENUE DIVISON
7525 NW 88 AVE, ROOM 206
TAMARAC, FL 33321

CITY OF TAMPA UTILITIES
306 E JACKSON ST 5E
TAMPA, FL 33602

CITY OF TAMPA UTILITIES
306 E JACKSON ST
TAMPA, FL 33602

CITY OF TAMPA UTILITIES
PO BOX 30191
TAMPA, FL 33630

CITY OF WINTER HAVEN
BUSINESS TAX
PO BOX 2277
WINTER HAVEN, FL 33883

CITY OF WINTER HAVEN
UTILITY ACCOUNT/FIELD SERVICES
PO BOX 2277
WINTER HAVEN, FL 33883-2277

CITY PROPERTIES COMPANY, INC
110 E. REYNOLDS STREET
SUITE 100-A
PLANT CITY, FL 33563

CITY PROPERTIES COMPANY, INC.
110 E. REYNOLDS STREET
SUITE 100-A
PLANT CITY, FL 33563

CLARIBEL DIAZ LASANTA
ADDRESS ON FILE

CLARIBEL DIAZ LASANTA
ADDRESS ON FILE

CLARIBEL GOMEZ
ADDRESS ON FILE

CLARIBEL RODRIGUEZ ANDUJAR
ADDRESS ON FILE

CLAUDELINA RODRIGUEZ ROJAS
ADDRESS ON FILE

CLAUDIA ALVARE SERRANO
ADDRESS ON FILE

CLAUDIA BAEZA
ADDRESS ON FILE

CLAUDIA ESTHER PEBE FLORIAN
ADDRESS ON FILE

CLAUDIA P RUIZ
ADDRESS ON FILE

CLAUDIA SANTANDER RABELO
ADDRESS ON FILE

CLAUDIA VASQUEZ
ADDRESS ON FILE

CLAUDIO HERNAN KAPUSTA
ADDRESS ON FILE

CLAUDION CALIXTE
ADDRESS ON FILE

CLAY MATTHEW DIEDRICH
ADDRESS ON FILE

CLEARWATER COMPLIANCE LLC
40 BURTON HILLS BLVD  200
NASHVILLE, TN  37215

CLEARWATER COMPLIANCE LLC
PO BOX 306322
NASHVILLE, TN  37230

CLEMENTE BAEZ RIVERA
ADDRESS ON FILE

CLIA LABORATORY PROGRAM
PO BOX 3056
PORTLAND, OR  97208-3056

CLM TOTAL FACILITIES MAINTENANCE
309 E LEE ST
PLANT CITY, FL  33563

CMG PRODUCTS CORP. & ALBITA
6071 NW 7 STREET, SUITE 175
MIAMI, FL  33126

CMG PRODUCTS CORP.
6071 NW 7 STREET, SUITE 175
MIAMI, FL  33126

CMS DIAGNOSTIC SERVICES
9200 SW 72ND STREET, BLDG. 4
MAIMI, FL  33173-3240

COASTAL BUILDING MAINTENANCE
8651 NW 70TH ST
MIAMI, FL  33166

CODEPROOF TECHNOLOGIES INC.
8201 164TH AVE NE
SUITE 200
REDMIOND, WA  98052

COLLIN PIERCE BABA
ADDRESS ON FILE

COMCAST BUSINESS
1701 JFK BLVD
PHILADELPHIA, PA  19103

COMCAST BUSINESS
P.O. BOX 71211
CHARLOTTE, NC  28272

COMCAST BUSINESS
P.O. BOX 71211
CHARLOTTE, NC  28272-1211

COMCAST
2600 CANNON RD
CLEVELAND, OH  44146

COMPHEALTH ASSOCIATES INC.
PO BOX 972625
DALLAS, TX  75397-2625

COMPUTER RX
COMPUTER RX
P.O. BOX 919574
ORLANDO, FL  32891-9574

CONCEPCION DUARTE
ADDRESS ON FILE

CONCEPCION MARIA PRADO ZAPATA
ADDRESS ON FILE

CONDIT, ALEXIS DEANNA BRAVO
ADDRESS ON FILE

CONNY LLANES
ADDRESS ON FILE

CONRADO, CARLOS
ADDRESS ON FILE

CONSENSUS CLOUD SOLUTIONS, LLC
PO BOX 51873
LOS ANGELES, CA  90051-6173

CONTEXT MEDICAL GROUP, INC.
10550 N.W. 77TH COURT
SUITE 305
HIALEAH GARDENS, FL  33016

CONTRACTORS ELECTRICAL SERVICES
6821 SW 147 AVE
UNIT 3E
MIAMI, FL  33193

CONTROL SOLUTIONS, INC.
35851 INDUSTRIAL WAY
SUITE D
ST HELENS, OR  97051

CONVEY HEALTH SOLUTIONS, INC.
PO BOX 933740
ATLANTA, GA  31193-3740

CORINA TOSTA TIRADO
ADDRESS ON FILE

CORTLAND CAPITAL MARKET SERVICES LLC
225 WEST WASHINGTON STREET
9TH FLOOR
CHICAGO, IL  60606


COUNSEL SQUARE OFFICE PARK LLC
C/O WOODSIDE CAPITAL PARTNERS
ATTN: TIM LARSON
4200 S. HULEN ST., SUITE 410
FT. WORTH, TX  76109

COUNTY CLERK CODE ENFORCEMENT
2525 NW 62 ST
SUITE 4132A
MIAMI, FL  33147

CPM QUALITY ASSOCIATES INC
ADDRESS ON FILE


CPM QUALITY ASSOCIATES INC.
6538 COLLINS AVE, 171
MIAMI BEACH, FL  33141

CPR DEPOT MIAMI
21333 SW 88 CT
CULTER BAY, FL  33189

CREATION FINANCIAL LLC
7950 NW 53 ST.
SUITE 221
DORAL, FL  33166


CREATION IMAGE LLC
7950 NW 53RD ST  221
MIAMI, FL  33166

CRESTLINE DIRECT FINANCE, L.P.
201 MAIN STREET
FORT WORTH, TX  76102

CRESTLINE DIRECT FINANCE, L.P., AS AGENT
C/O CRESTLINE INVESTORS, INC.
201 MAIN STREET, STE. 1900
FORT WORTH, TX  76102


CRISLAINE D PEREZ-BORROTO BROCHE
ADDRESS ON FILE

CRISTINA B DORIA
ADDRESS ON FILE

CRISTINA CARIDAD PINCKNEY
ADDRESS ON FILE


CRISTINA DORIA
ADDRESS ON FILE

CRISTOPHER ROLANDO RODRIGUEZ LOY
ADDRESS ON FILE

CROWN CASTLE FIBER LLC
1800 W PARK DR
WESTBOROUGH, MA  01581


CROWN CASTLE FIBER, LLC
PO BOX 28730
NEW YORK, NY  10087-8730

CRUM & FORSTER SPECIALTY INSURANCE
CO
305 MADISON AVENUE
MORRISTOWN, NJ  07960

CRYSTAL SPRINGS
P.O. BOX 660579
DALLAS, TX  75266-0579


CT CORPORATION SYSTEM, AS
REPRESENTATIVE
ATTN:  SPRS
330 N. BRAND BLVD., STE. 700
GLENDALE, CA  91203

CUAN, AILSA
ADDRESS ON FILE

CUENCA, MICHAEL STEVEN
ADDRESS ON FILE


CURANDO MEDICAL CENTER
3750 WEST 16TH AVE STE 130-U
HIALEAH, FL  33012

CYNTHIA A BELL
ADDRESS ON FILE

CYNTHIA REYES ALMORA
ADDRESS ON FILE


DADE COUNTY MEDICAL ASSOCIATION
1011 SUNNYBROOK ROAD
SUITE 904
MIAMI, FL  33136

DADE PROPERTY TAX ADVISOR LLC
3162 COMMODORE PLAZA
UNIT 2H
MIAMI, FL  33133

DAEMI GONZALEZ
ADDRESS ON FILE

DAIDY GUANCHE ADAY
ADDRESS ON FILE

DAILI CASTELLANOS SANTOS
ADDRESS ON FILE

DAIMA VALDES SUAREZ
ADDRESS ON FILE

DAIRYS ARIAS
ADDRESS ON FILE

DAISEL BALLADARES ROS
ADDRESS ON FILE

DAISY VELASCO AZCUY
ADDRESS ON FILE

DALIANN SADA VEGA
ADDRESS ON FILE

DALIRMA ALTIERI
ADDRESS ON FILE

DAMAYURIS ORTEGA
ADDRESS ON FILE

DAMIANA RODRIGUEZ
ADDRESS ON FILE

DANAY BARZAGA GORRIN
ADDRESS ON FILE

DANAY COSME
ADDRESS ON FILE

DANDY
10 E 40TH ST, 18FL
NEW YORK, NY  10016

DANIA SUAREZ
ADDRESS ON FILE

DANIELA HERNANDEZ ARESTUCHE
ADDRESS ON FILE

DANIELA PEREZ
ADDRESS ON FILE

DANIELA VALAREZO
ADDRESS ON FILE

DANIELLE MCKINNON
ADDRESS ON FILE

DARAMID MERCADO
ADDRESS ON FILE

DARLINE ALVAREZ
ADDRESS ON FILE

DATABRIDGE
34 WHITE PINE CIRCLE
FLETCHER, NC  28732

DATASITE LLC
PO BOX 74007252
CHICAGO, IL  60674-7252

DATATEK, LLC
10941 HALLTOP DR
NEW PORT RICHEY, FL  34654

DAVID E RODRIGUEZ
ADDRESS ON FILE

DAVID E. GONZALEZ
ADDRESS ON FILE

DAVID EDUARDO RODRIGUEZ RIVERA
ADDRESS ON FILE

DAVID EDUARDO RODRIGUEZ RIVERA
ADDRESS ON FILE

DAVID FUENTES
ADDRESS ON FILE

DAVID H LOPERA
ADDRESS ON FILE

DAVID JOSE BARBA PEREZ
ADDRESS ON FILE

DAVID R RODRIGUEZ ZUBIZARRETA
ADDRESS ON FILE

DAVID ROBERTO GARCIA JR
ADDRESS ON FILE

DAVILA MEDICAL CENTER. INC.
782 NW 42ND AVENUE
SUITE 348
MIAMI, FL  33126

DAYANA PEROZO PALOMO
ADDRESS ON FILE

DAYANIS GONZALEZ
ADDRESS ON FILE

DAYANIS LEDESMA NARANJO
ADDRESS ON FILE

DAYIMI DIAZ
ADDRESS ON FILE

DAYLIN FLORES ALVAREZ
ADDRESS ON FILE

DAYNAISE GONZALEZ
ADDRESS ON FILE

DAYSI ALVAREZ BERTUA
ADDRESS ON FILE

DAYYANA GUZMAN PASINGA
ADDRESS ON FILE

DE LAGE LANDEN FINANCIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087

DE LAGE LANDEN FINANCIAL SERVICES, INC.
PO BOX 41602
PHILADELPHIA, PA  19101-1602

DEAN M. GETTIS, P.A.
ATTN: DEAN M. GETTIS, ESQ.
11900 BISCAYNE BLVD., STE. 507
MIAMI, FL  33181

DEBORAH I NEGRON
ADDRESS ON FILE

DELIANNE GIL PEREZ
ADDRESS ON FILE

DELISON GUTIERREZ
ADDRESS ON FILE

DELL BUSINESS CREDIT
PAYMENT PROCESSING CENTER
PO BOX 5275 CAROL STREAM, IL  60197-5275

DELMA G CARO SOTOLONGO
ADDRESS ON FILE

DELMY BRICENO
ADDRESS ON FILE

DELOITTE CONSULTING LLP
PO BOX 844717
DALLAS, TX  75284-4717

DELYN BRITO
ADDRESS ON FILE

DENISE BEAUCAGE CADET
ADDRESS ON FILE

DENISE LOIS ALFONSO
ADDRESS ON FILE

DENISSE VALDES RODRIGUEZ
ADDRESS ON FILE

DENTALS BEST MANAGEMENT TEAM LLC
920 SW 2 ST
FT LAUDERDALE, FL  33312

DEPARTMENT OF BUSINESS AND
PROFESSIONAL
REGULATION
2601 BLAIR STONE ROAD
TALLAHASSSEE, FL  32399-1407

DEPARTMENT OF HEALTH BOARD OF
MEDICINE
4052 BALD CYPRESS WAY, BIN  C-03
TALLAHASSEE, FL  32399-3253

DEPARTMENT OF HEALTH
1725 NW 167 ST
MIAMI GARDENS, FL  33056

DERECK VALERIA APONTE
ADDRESS ON FILE

DEVOTED HEALTH SERVICES, INC.
221 CRESCENT STREET
SUITE 202
WALTHAM, MA  02453

DEYANIRY I MERCEDES
ADDRESS ON FILE

DEYSY VIVAS MOJICA
ADDRESS ON FILE

DIAMARIS SUAREZ
ADDRESS ON FILE

DIANA IRENE ALONSO
ADDRESS ON FILE

DIANA L CASTELL
ADDRESS ON FILE

DIANA MARIA SEGURA
ADDRESS ON FILE

DIANA RODRIGUEZ
ADDRESS ON FILE

DIANAMARY ALBA LUGO
ADDRESS ON FILE

DIANE ALVAREZ CAMEJO
ADDRESS ON FILE

DIANE BENITEZ GORT
ADDRESS ON FILE

DIANE CAMEJO
ADDRESS ON FILE

DIAYANIS JAURIGA
ADDRESS ON FILE

DIOSALED VELOZ RODRIGUEZ
ADDRESS ON FILE

DIVVY
624 HOLLY SPRINGS ROAD, SUITE 328
HOLLY SPRINGS, NC  27540

DOCTORFARE, INC.
1172 S DIXIE HWY
SUITE 280
CORAL GABLES, FL  33146

DOCTORS HEALTHCARE PLANS, INC.
ATTN: NETWORK DEVELOPMENT
2020 PONCE DE LEON PH 1
CORAL GABLES, FL  33134-4477

DOCUSIGN INC LOCKBOIX
LOCKBOX PO BOX 735445
DALLAS, TX  75373-5445

DOH X-RAY REGISTRATION
RADIATION MACHINE PROGRAM
4052 BALD CYPRESS WAY, BIN C21
TALLHASSEE, FL  32399-1741

DOH-BUREAU OF RADIATION CONTROL
RADIOACTIVE MATERIALS SECTION
4052 BALD CYPRESS WAY, BIN C21
TALLAHASSEE, FL  32399-1741

DOLPHIN MED-EQUIPMENT & SUPPLIES
1570 WEST 38TH PLACE
UNIT 9
HIALEAH, FL  33012

DORISLEY REYES LEYVA
ADDRESS ON FILE

DOUGLAS JAY JOHNSON
ADDRESS ON FILE

DR. EMMA ALONSO
ADDRESS ON FILE

DUAIT SAVIER TORRES
ADDRESS ON FILE

DUKE ENERGY
411 FAYETEVILL ST
RALEIGH, NC  27601-1748

DUKE ENERGY
525 SOUTH TRYON STREET
CHARLOTTE, NC  28202

DUKE ENERGY
PO BOX 1094
CHARLOTTE, NC  28201

DULCE TEPALE
ADDRESS ON FILE

DUNIA DOMINGO ROBERTS
ADDRESS ON FILE

DUNIA NUNEZ DE DIOS
ADDRESS ON FILE

DUNIA PEREZ
ADDRESS ON FILE

DUNIESKY HERNANDEZ
ADDRESS ON FILE

DYNASTATIC POWER LLC
6495 AMBERJACK TERRACE
MARGATE, FL  33063

DYSA HEALTHCARE CORP
8950 SW 74TH CT.
SUITE 2255
MIAMI, FL  33156

E JACOBS CONSULTING NY INC.
8450 SW 102 AVE
DORAL, FL  33172

EAGLE WIRELESS
PO BOX 1429
LANSDALE, PA  19446

EASY HEALTH INC.
9744 WILSHIRE BLVD SUITE 305
BEVERLY HILLS, CA  90212

ECLINICALWORKS, LLC
PO BOX 847950
BOSTON, MA  02284-7950

EDDIE ARMAS MD PA -
DBA ALCA MEDICAL CENTERS
7000 SW 97TH AVE STE 210
MIAMI, FL  33173

EDDY PEREZ
ADDRESS ON FILE

EDELSON
3 WASHINGTON SQUARE
SUITE 6B
LARCHMONT, NY  10538

EDUARDO ENRIQUE SANCHEZ
ADDRESS ON FILE

EDUARDO M. ALMAGUER, M.D., P.A.
ADDRESS ON FILE

EDUARDO PENA MORALES
ADDRESS ON FILE

EDUARDO VEJAS CASTILLERO, MD
ADDRESS ON FILE

EFAX CORPORATE
C/O J2 CLOUD SERVICES, LLC
PO BOX 51873
LOS ANGELES, CA  90051-6173

EFRAIN DUARTE
ADDRESS ON FILE

EL INDIO BAKERY
4164 E 4 AVE
HIALEAH, FL  33013

EL RETIRO MEDICAL CENTER, CORP
1818 W FLAGLER ST
MIAMI, FL  33135

ELAINE ANNE VALDES
ADDRESS ON FILE

ELBA LEONOR AGUILERA
ADDRESS ON FILE

ELBRI ELECTRIC SERVICE & REPAIR INC.
16625 SW 100 CT
MIAMI, FL  33157

ELDIMAURY MARRERO CABRERA
ADDRESS ON FILE

ELEANY ROJAS PEREZ-BORROTO
ADDRESS ON FILE

ELECTRICAL PROFESSIONALS OF FLORIDA
37903 TUCKER ROAD
ZEPHYRHILLS, FL  33542

ELEVATOR TELEPHONE SERVICE
PO BOX 23
MARIANNA, FL  32447

ELIESBEY MAINEGRA
ADDRESS ON FILE

ELIESER ROLON RIVERA
ADDRESS ON FILE

ELIESER ROLON
ADDRESS ON FILE

ELISABETH MORA JIMENEZ
ADDRESS ON FILE

ELISEO ACOSTA
ADDRESS ON FILE

ELIZABETH CAICEDO
ADDRESS ON FILE

ELIZABETH LIZCANO PARRA
ADDRESS ON FILE

ELIZABETH MARIA PERAZA SANCHEZ
ADDRESS ON FILE

ELIZABETH ZAMBRANO
ADDRESS ON FILE

ELIZABETH ZAMBRANO
ADDRESS ON FILE

ELLITZA CORDERO
ADDRESS ON FILE

ELSA ARREDONDO TORRES
ADDRESS ON FILE

EMELIO GARCIA
ADDRESS ON FILE

EMIL JANICE RODRIGUEZ
ADDRESS ON FILE

EMILETH VIRGINIA FERRINI FANEITE
ADDRESS ON FILE

EMILIO D QUESADA
ADDRESS ON FILE

EMILIO J. ALVAREZ
ADDRESS ON FILE

EMILIO MANTERO-ATIENZA, M.D, PA
ADDRESS ON FILE

EMILIZ LAZU MARQUEZ
ADDRESS ON FILE

EMILSE PACHON
ADDRESS ON FILE

EMMA ALONSO
ADDRESS ON FILE

ENDLESS SMILES CORP
15476 SW 8 WAY
MAIMI, FL  33194

ENDODONTIC SPECIALTY SERVICES
7800 SW 87TH AVE
SUITE A-150
MIAMI, FL  33173

ENDURANCE AMERICAN SPECIALTY
INSURANCE
SOMPO INTERNATIONAL
US COMMERCIAL MANAGEMENT LIABILITY
240 ST. PAUL STREET, SUITE 201
DENVER, CO  80206

ENRIQUE C. FERNANDEZ, MD, P.A.
ADDRESS ON FILE

ENRIQUE SILVA CAZANAS
ADDRESS ON FILE

ENRIQUE VERGES BONET
ADDRESS ON FILE

ENTERPRISE FLEET MANAGEMENT, INC.
PO BOX 800089
KANSAS CITY, MO  64180-0089

EPA - REGION 1
5 POST OFFICE SQUARE
SUITE 100
BOSTON, MA  02109-3912

EPA - REGION 10
1200 SIXTH AVE
SUITE 155
SEATTLE, WA  98101

EPA - REGION 2
290 BROADWAY
NEW YORK, NY  10007-1866

EPA - REGION 3
FOUR PENN CENTER
1600 JFK BLVD.
PHILADELPHIA, PA  19103-2029

EPA - REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA, GA  30303-3104

EPA - REGION 5
77 W JACKSON BLVD
CHICAGO, IL  60604-3507

EPA - REGION 6
1201 ELM ST.
SUITE 500
DALLAS, TX  75270

EPA - REGION 7
11201 RENNER BLVD
LENEXA, KS  66219

EPA - REGION 8
1595 WYNKOOP ST
DENVER, CO  80202-1129

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

ERCHONIA CORPORATION
650 ATLANTIS RD
MELBOURNE, FL  32904

ERCHONIA CORPORTAION
650 ATLANTIS RD
MELBOURNE, FL  32904

ERIC SAMUEL SANTIAGO
ADDRESS ON FILE

ERICK XAVIER MUNOZ DELGADO
ADDRESS ON FILE

ERIKA FONDIS BORGES
ADDRESS ON FILE

ERISH JEAN M SANTOS
ADDRESS ON FILE

ERM CONSULTING INC.
1203 SW TIBURON WAY
PALM CITY, FL  34990

ERNESTO ALAYON
ADDRESS ON FILE

ERNESTO RODRIGUEZ ABREU
ADDRESS ON FILE

E-SCRAP INC.
2220 EAST 11 AVE
HIALEAH, FL  33013-4310

ESDRAS LOPEZ
ADDRESS ON FILE

ESDRAS LOPEZ-GARCIA
ADDRESS ON FILE

ESPERANZA LLC
2328 TIMBERGROVE DR
VALRICO, FL  33596

ESTEBAN SCULL
ADDRESS ON FILE

ESTEFANY TATIANA MENDOZA
ADDRESS ON FILE

EVAN MATTHEW COOPER
ADDRESS ON FILE

EVELYN ARROYO
ADDRESS ON FILE

EVELYN PALACIOS MORENO
ADDRESS ON FILE

EVELYN TRINIDAD-TORRES, MD
ADDRESS ON FILE

EVELYN TRINIDAD-TORRES, MD
ADDRESS ON FILE

EVERGREEN 3, LLC
5340 N FEDERAL HWY
SUITE 110
LIGHTHOUSE POINT, FL  33064

EXCELLENT THERAPY INC
7855 NW 12TH ST, SUITE 114
DORAL, FL  33126

EXPRESS LOCKSMITH
1013 BANYAN DR
HOLLYWOOD, FL  33021

EZ HEALTH MEDICAL CENTER INC.
737 E 10TH STREET
HIALEAH, FL  33010

FABIOLA CASTANEDA
ADDRESS ON FILE

FABRICIO EDUARDO CUBILLO
ADDRESS ON FILE

FARDALES MEDICAL CENTER, INC.
1806 NORTH FLAMINGO RD  180
PEMBROKE PINES, FL  33028

FAST SIGNS
15925 NW 57 AVE
MIAMI LAKES, FL  33014

FATIMA MEDICAL CENTER (DBA)
843 NW 119 STREET
NORTH MIAMI, FL  33168

FEBIS HECTOR DIAZ HIRZEL
ADDRESS ON FILE

FEDERICO RIVAS
ADDRESS ON FILE

FELICETTI LAW FIRM
ATTN: DARREN APONTE, ESQ.
1600 PONCE DE LEON BLVD., STE. 807
CORAL GABLES, FL  33134

FELIPE GARCIA
ADDRESS ON FILE

FELIX E TERUEL
ADDRESS ON FILE

FELIZOLA DENTAL LABORATORY INC.
634 SW 22 AVE
MIAMI, FL  33135

FERGUSON ENTERPRISES LLC
PO BOX 100286
ATLANTA, GA  30384-0286

FERN STREET PROPERTIES, LLC
12080 SW 127 AVENUE
SUITE B1-149
MIAMI, FL  33186

FERN STREET PROPERTIES, LLC
C/O WALTER L LISTA
12961 DEVA ST.
CORAL GABLES, FL  33156

FERNANDO ANTONIO DIAZ
ADDRESS ON FILE

FERNANDO RAMOS CEBALLOS
ADDRESS ON FILE

FIORINO & PARTNERS ENTERPRISE, LLC
7825 CONGRESS STREET
NEW PORT RICHEY, FL  34653

FIRE EXTINGUISHER SERVICE, INC.

FIRE FIGHTER INC.
PO BOX 888
LAND OLAKES, FL  34639

FIRECO SAFETY AND EQUIPMENT, LLC
2400 W 80 ST   8
HIALEAH, FL  33016

FIREMAX FIRE PROTECTION
13275 SW 136 ST
UNIT 6
MIAMI, FL  33186

FIRST SPANISH CHURCH OF THE OPEN BIBLE
490 E. 50 STREET
HIALEAH, FL  33013

FIRST-CITIZENS BANK & TRUST CO.
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

FL DEPT. OF HEALTH IN HILLSBOROUGH
CNTY
P.O. BOX 5135

FLAMINGO PLUMBING & BACKFLOW
2781 VISTA PARKWAY
SUITE K-10
WEST PALM BEACH, FL  33411

FLAVIA A INESTA, DPM
ADDRESS ON FILE

FLAVIO CORREA
ADDRESS ON FILE

FLOOD RISK AMERICA, INC.
720 LUCERNE AVENUE
SUITE 567
LAKE WORTH, FL  33460

FLOR ANGELA JIMENEZ
ADDRESS ON FILE

FLORENCIO SANCHEZ LOPEZ MD
ADDRESS ON FILE

FLORES IGLESIAS, CARLOS
ADDRESS ON FILE

FLORIDA AGENCY FOR HEALTH CARE ADMIN
2727 MAHAN DRIVE
MAIL STOP 58
TALLAHASSE, FL 32308

FLORIDA BEHAVIORAL CENTER, INC.
D/B/A FLORIDA HEALTHCARE SYSTEM
ATTN: MICHAEL RUIZ - VICE PRESIDENT
1905 N.W. 82ND AVENUE
DORAL, FL 33126

FLORIDA BOARD OF PHARMACY
4052 BALD CYPRESS WAY, BIN C-04
TALLAHASSEE, FL 32399-3254

FLORIDA BUREAU OF EMS
4042 BALD CYPRESS WAY, STE 330
TALLAHASSEE, FL 32399

FLORIDA DEPARTMENT OF HEALTH -
BROWARD
780 SW 24 ST
FORT LAUDERDALE, FL 33315

FLORIDA DEPARTMENT OF HEALTH IN
PINELLAS COUNTY
8751 ULMERTON ROAD
SUITE 2000
LARGO, FL 33771

FLORIDA DEPARTMENT OF HEALTH
LICENSURE SUPPORT SERVICES
4052 BALD CYPRESS WAY
TALLAHASSEE, FL 32399-3251

FLORIDA DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
PO BOX 6198
TALLAHASSEE, FL 32314

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD
TALLAHASSEE, FL 32399

FLORIDA DEPT OF HEALTH - PALM BEACH
PO BOX 29
WEST PALM BEACH, FL 33402-0029

FLORIDA DEPT OF HEALTH IN PASCO
COUNTY
5640 MAIN STREET
NEW PORT RICHEY, FL 34652

FLORIDA DEPT OF HEALTH
4052 BALD CYPRESS WAY
BIN A00
TALLAHASSEE, FL 32399-1701

FLORIDA DEPT OF HEALTH-PALM BEACH
COUNTY
PO BOX 29
WEST PALM BEACH, FL 33402-0029

FLORIDA DEPT OF LABOR
DEPT OF ECONOMIC OPPORTUNITY
107 EAST MADISON ST
CALDWELL BUILDING
TALLAHASSEE, FL 32399-4120

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0100

FLORIDA DEPT. OF CHILDREN & FAMILIES
EDP CHANEL REDDICK
2415 NORTH MONROE STREET
TALLAHASSEE, FL 32303-4190

FLORIDA FAMILY MEDICINE
2120 MICHIGAN AVENUE
KISSIMMEE, FL 34744

FLORIDA FAMILY PRACTICE
3450 E FLETCHER AVE STE 100
TAMPA, FL 33613

FLORIDA FIRE ALARM INC.
10281 SW 72 ST
SUITE 106
MIAMI, FL 33173

FLORIDA MEDICAL CENTER GROUP, INC.
1501 NW 36TH STREET
MIAMI, FL 33142

FLORIDA OMBUDSMAN PROGRAM
1101 GULF BREEZE PARKWAY
BUILDING 3, SUITE 5
GULF BREEZE, FL 32561

FLORIDA OMBUDSMAN PROGRAM
111 S SAPODILLA AVE
125A-B-C
WEST PALM BEACH, FL 33401

FLORIDA OMBUDSMAN PROGRAM
11351 ULMERTON ROAD, SUITE 303
LARGO, FL 33778

FLORIDA OMBUDSMAN PROGRAM
1515 E SILVER SPRINGS BLVD., 203
OCALA, FL 34470

FLORIDA OMBUDSMAN PROGRAM
200 N KENTUCKY AVENUE, 224
LAKELAND, FL 33801

FLORIDA OMBUDSMAN PROGRAM
210 N. PALMETTO AVE.
SUITE 403
DAYTONA BEACH, FL 32114

FLORIDA OMBUDSMAN PROGRAM
2295 VICTORIA AVE, ROOM 152
FT. MYERS, FL 33901

FLORIDA OMBUDSMAN PROGRAM
400 W. ROBINSON STREET, STE. S709
ORLANDO, FL 32801

FLORIDA OMBUDSMAN PROGRAM
4040 ESPLANADE WAY
TALLAHASEE, FL 32399

FLORIDA OMBUDSMAN PROGRAM
701 W FLETCHER AVENUE, SUITE C
TAMPA, FL 33612

FLORIDA OMBUDSMAN PROGRAM
8333 W. MCNABB ROAD, SUITE 231
TAMARAC, FL  33321

FLORIDA OMBUDSMAN PROGRAM
9495 SUNSET DRIVE, SUITE B100
MIAMI, FL  33173

FLORIDA OMBUDSMAN PROGRAM
MIDTOWN CENTER OFFICE PARK, 3300 BLDG
4161 CARMICHAEL AVE., STE. 141
JACKSONVILLE, FL  32207

FLORIDA OXYGEN & TRANSFILLING, INC.
8519 FORMEL AVENUE
PORT RICHEY, FL  34668

FLORIDA U.C. FUND
FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0110

FONSECA, SAILIN
ADDRESS ON FILE

FOOT & ANKLE NETWORK, INC.
D/B/A ALIVI PODIATRY NETWORK
ATTN: PRESIDENT
5775 BLUE LAGOON DRIVE, STE. 450
MIAMI, FL  33125

FORA CARE INC
893 PATRIOT DRIVE
SUITE D
MOORPARK, CA  93021

FOREVER SIGNS
2400 W 3 CT
HIALEAH, FL  33010

FOX ROTHSCHILD LLP
PO BOX 931646
ALTANTA, GA  31193-1646

FPL
GENERAL MAIL FACILITY
MIAMI, FL  33188

FPL
GENERAL MAIL FACILITY
MIAMI, FL  33188-0001

FRANCES L GONZALEZ
ADDRESS ON FILE

FRANCISCA DUENAS
ADDRESS ON FILE

FRANCISCO BARAJAS
ADDRESS ON FILE

FRANCISCO FREEMAN DE LAS CUEVAS
ADDRESS ON FILE

FRANCISCO GARCIA RODRIGUEZ
ADDRESS ON FILE

FRANCISCO PALACIOS
ADDRESS ON FILE

FRANCISCO SMITH PALACIOS P.A.
ADDRESS ON FILE

FRANK ARTURO DOMINGUEZ MEDINA
ADDRESS ON FILE

FRANK ELIAN NEGRIN
ADDRESS ON FILE

FREDDY SALAZAR
ADDRESS ON FILE

FREDDY TORRES ALARCON
ADDRESS ON FILE

FREEDOM HEALTH, INC.
ATTN: PROVIDER RELATIONS
4200 WEST CYPRUS ST. SUITE 1000
TAMPA, FL  33607

FRONTIER
1919 MCKINNEY AVENUE
DALLAS, TX  75201

FRONTIER
601 TRAVIS ST, STE 1400
HOUSTON, TX  10169

FRONTIER
PO BOX 211579
EAGAN, MN  55121

FRUITVILLE DENTAL ARTS PLLC
5446 MANG PLACE
SARASOTA, FL  34238

FRUTOS E SOZA
ADDRESS ON FILE

FRVC MUSIC INC.
901 NW 106 AVENUE CIRCLE
MIAMI, FL  33172

FS PROPERTY MAINTENANCE INC.
34 INDUSTRIAL LOOP
SUITE 202
ORANGE PARK, FL 32073

FT SOLUTIONS
717 PONCE DE LEON BLVD
SUITE 220A
CORAL GABLES, FL 33134

FTI CONSULTING INC.
16701 MELFORD BLVD
SUITE 200
BOWIE, MD 20715

FUEGO SOLUTION, LLC
7740 NW 182 TERR
HIALEAH, FL 33015

FUSION, LLC
210 INTERSTATE NORTH PKWY SE STE 300
ATLANTA, GA 30339-2233

GABLES INSURANCE AGENCY CORP.
2875 NE 191 ST
SUITE 702B
AVENTURA, FL 33180

GABLES SMILES, INC.
7036 CORAL WAY
MIAMI, FL 33155

GABRIELA LABRA
ADDRESS ON FILE

GABYS CAFE
3168 NW 28 ST
MIAMI, FL 33142

GARCELLS INTERIORS, INC.
14520 SW 15 ST
MIAMI, FL 33184

GARCIA FELIPE EMELIO ARNP
8071 SW 159 CT
MIAMI, FL 33193

GARCIA MARTINEZ MEDICAL P.A.
ADDRESS ON FILE

GARCIA SAEZ MEDICAL GROUP
3051 - 3053 W FLAGLER ST
MIAMI, FL 33135

GARDENS OFFICE COMPLEX, LLC
18610 NW 87TH AVENUE, SUITE 204
HIALEAH, FL 33015

GARDENS OFFICE COMPLEX, LLC
C/O HORIZON PROPERTIES
7785 N.W. 146TH STREET
MIAMI LAKES, FL 33016

GASTON MAXGALLY
ADDRESS ON FILE

GAUGE CAPITAL LLC
1256 MAIN STREET
SUITE 256
SOUTHLAKE, TX 76092

GAYLE ADAMS
ADDRESS ON FILE

GE HEALTHCARE
PO BOX 402076
ATLANTA, GA 30384-2076

GEK TIMBER
8030 W 26 AVE
HIALEAH, FL 33016

GEMA RAMIREZ
ADDRESS ON FILE

GENERAL FACILITY CARE LLC
8370 WEST HILLSBOROUGH AVE
SUITE 204
TAMPA, FL 33615

GENERAL RADIOGRAPHIC & MEDICAL
SUPPLY
2840 WEST 73RD TERRACE
HIALEAH, FL 33018

GEORGINA CONESA
ADDRESS ON FILE

GERARDO DE JESUS
ADDRESS ON FILE

GERMAN SUAREZ MD
ADDRESS ON FILE

GEYSERT RODRIGUEZ MARTINEZ
ADDRESS ON FILE

GEYSERT RODRIGUEZ MARTINEZ
ADDRESS ON FILE

GHERALDINE BLANQUISET CASAS
ADDRESS ON FILE

GILBERT ACEVEDO-ACOSTA
ADDRESS ON FILE

GILBERT FALCON
ADDRESS ON FILE

GILBERTO AGUIAR ALVAREZ
ADDRESS ON FILE

GILBERTO AGUIAR ALVAREZ
ADDRESS ON FILE

GILDA MARIA DE LA CALLE  M.D., P.A.
ADDRESS ON FILE

GISELMI GONZALEZ
ADDRESS ON FILE

GISELMI GONZALEZ
ADDRESS ON FILE

GLADYS CONCEPCION
ADDRESS ON FILE

GLEINNYS SAAVEDRA
ADDRESS ON FILE

GLEMS EXTERMINATOR CORP.
P.O. BOX 558324
MIAMI, FL  33255

GLENDA BELLIARD
ADDRESS ON FILE

GLOBAL MEDICAL SUPPLIES & EQUIPMENT
LLC
3708 SAN SIMEON CIRCLE
WESTON, FL  33331

GLOBAL MEDICAL SUPPLIES & EQUIPMENT
LLC
9802 NW 80 AVENUE, 37
HIALEAH GARDENS, FL  33016

GLOBE ENGINEERING, INC
4839 SW 148 AVE
FT LAUDERDALE, FL  33330

GLORIA CARDOSO ESTEBAN
ADDRESS ON FILE

GLORIA VIRGEN MOTOLA
ADDRESS ON FILE

GO GREEN PEST PREVENTION, LLC
3220 PARKSIDE CENTER CIRCLE
TAMPA, FL  33619

GOLD COAST MAINTENANCE, INC.
P.O. BOX 558461
MIAMI, FL  33255-8461

GOLD COAST OPHTHALMIC INSTRUMENT
SERVICE
2037 HIGH RIDGE ROAD
BOYNTON BEACH, FL  33426

GOLD STANDARD BUILDER SERVICES LLC
2700 WESTHALL LN
SUITE 148
MAITAND, FL  32751

GOMEZ, JULIO ORLANDO
ADDRESS ON FILE

GONZALO VIGO RIVERO
ADDRESS ON FILE

GOOD OLD FUN LLC
PO BOX 3051
BRANDON, FL  33509-3051

GR DENTAL CARE LLC
3975 ADDLESTONE AVE UNIT 109
WESLEY CHAPEL, FL  33543

GREENBERG TRAURIG
PO BOX 936769
ATLANTA, GA  31193-6769

GREENKEY RESOURCES
PO BOX 411100
BOSTON, MA  02241-1100

GREENWAY HEALTH, LLC
ATTENTION: LEGAL DEPARTMENT
4301 WEST BOY SCOUT BOULEVARD, STE
800
TAMPA, FL  33607

GRETA BARBAN D.D.S P.A
ADDRESS ON FILE

GRETCHEN VIDAL
ADDRESS ON FILE

GRETER PACIOS
ADDRESS ON FILE

GREYHAWK SEARCH PARTNERS
9561 EVERGLADES DR
NAPLES, FL  34120

GROVE MED PLUS
3640 GRAND AVENUE
COCONUT GROVE, FL  33133

GSP CHAMBER
5447 N FEDERAL HWY
FT LAUDERDALE, FL  33308

GUMENICK FAMILY INVESTMENTS
NO. 2 LTD., FL LP
959 WEST AVENUE
MIAMI BEACH, FL  33139

GUNE FREDERIQUE
ADDRESS ON FILE

GURY RODRIGUEZ
ADDRESS ON FILE

GUSTAVO ALFONSO
ADDRESS ON FILE

GUSTAVO TORTOSA
ADDRESS ON FILE

GUTIERREZ DIAZ, ADYS I
ADDRESS ON FILE

H&M KITCHEN
9900 NW 80 AVE
BAY S4
HIALEAH GARDENS, FL  33016

HABANA VILLAZAN CORP.
5835 W 13 AVE.
HIALEAH, FL  33012

HAINES CITY FIRE EXTINGUISHER SERVICE
PO BOX 1699
WNTER HAVEN, FL  33882

HANCOCK ASKEW & CO, LLP
9350 SOUTH DIXIE HIGHWAY
PH 1
MIAMI, FL  33156

HANNAH ESTRELLA
ADDRESS ON FILE

HANY PEREZ ROSALES
ADDRESS ON FILE

HAPPY OR NOT AMERICAS INC.
1690 S CONGRESS AVE
SUITE 120
DELRAY BEACH, FL  33445

HARTFORD FIRE INSURANCE COMPANY
PO BOX 913385
DENVER, CO  80291-3385

HARTFORD INSURANCE CO. OF THE
MIDWEST
ONE HARTFORD PLZ
HARTFORD, CT  06155-0001

HARTFORD INSURANCE CO. OF THE
MIDWEST
PO BOX 913385
DENVER, CO  80291-3385

HARVEY SIMMONS
ADDRESS ON FILE

HASSAN TIRES CORP.
NUNEZ TIRES
7401 W. FLAGLER STREET
MIAMI, FL  33144

HAYDEE PIMENTEL
ADDRESS ON FILE

HAZEL ALVAREZ
ADDRESS ON FILE

HEALTH AND WELLNESS GLOBAL
FOUNDATION
8873 A FOUNTAINBLUE
SUITE 107
MIAMI, FL  33172

HEALTH CARE 2000, INC.
15715 S. DIXIE HWY. SUITE 326
PALMETTO BAY, FL  33157-1877

HEALTH CARE ADM - MEDICAID
525 MIRROR LAKE DR N
ST PETERSBURG, FL  33701

HEALTH CARE ADMINISTRATION AGENCY
1400 W COMMERCIAL BLVD  110
FORT LAUDERDALE, FL  33309

HEALTH GROUP CENTER INC.
PO BOX 580224
KISSIMMEE, FL  34758

HEALTHCARE CONSULTANTS CENTRAL
FLORIDA
PO BOX 915726
LONGWOOD, FL  32791

HEALTHCARE ENVIRONMENTAL SERVICES,
LLC
ATTENTION: CONTRACT ADMINISTRATOR
8496 NW 61 STREET
MIAMI, FL  33166

HEALTHCARE LAW PARTNERS, LLC
6100 SW 6 ST
PLANTATION, FL  33317

HEALTHNET DATA LINK
8875 NW 23RD ST
DORAL, FL  33172

HEALTHNUT NUTRITION & WELLNESS
CONSULTANT
14412 SW 15 ST
MIAMI, FL  33184

HEALTHSUN PHYSICIANS NETWORK I, LLC
HEALTHSUN PHYSICIAN NETWORK I, LLC
ATTN: PRESIDENT
3250 MARY STREET, SUITE 300
COCONUT GROVE, FL  33133

HEBERTO M. SALGUEIRO DMD, PA
ADDRESS ON FILE

HECTOR A. VYDAS
ADDRESS ON FILE

HEIDI PEREZ
ADDRESS ON FILE

HENRY RIVERA
ADDRESS ON FILE

HENRY SCHEIN INC
135 DUREA ROAD
MELVILLE, NY  11747

HENRY SCHEIN ONE
DEPT. CH 14200
PALATINE, IL  60055-4200

HERIBERTO PINO CORREA
ADDRESS ON FILE

HERIDES A HERNANDEZ
ADDRESS ON FILE

HERITAGE-CRYSTAL CLEAN, LLC
13621 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0136

HERLINDA IDELMIS RODRIGUEZ
ADDRESS ON FILE

HERNANDEZ NATIONAL PAINTING, INC.
6200 SW 20 ST
MIAMI, FL  33155

HERNANDEZ PEREZ, JAVIER
ADDRESS ON FILE

HF ACQUISITION CO LLC
DEPT CH 14330
PALATINE, IL  60055-4330

HI TECH SECURITY &COMMUNICATIONS, INC.
14211 SW 160 TERR
MIAMI, FL  33177

HIGHLAND CAPITAL CORP.
1 PASSAIC AVE.
FAIRFIELD, NJ  07004

HIGHLAND CAPITAL CORP.
PO BOX 1224
LITTLE FALLS, NJ  07424-8224

HIGHLAND CAPITAL CORPORATION
370 PASCACK ROAD
WASHINGTON, NJ  07676

HIGHLAND CAPITAL CORPORATION
5 CENTER AVENUE
LITTLE FALLS, NJ  07424

HILDA HENRIQUEZ MEJIA
ADDRESS ON FILE

HILDA M BRITO M.D. P.A.
ADDRESS ON FILE

HILLSBOROUGH COUNTY FL
601 EAST KENNEDY BLVD.
TAMPA, FL  33602

HO-HA CORP.
WEST FLAGLER AUTO TAG AGENCY
5747 NW 7 STREET
MIAMI, FL  33126

HOLIDAY BAKERY
5931 WEST 16TH AVE
HIALEAH, FL  33012

HOME DEPOT
DEPT. 32 - 2645008933
PO  BOX 9055
DES MOINES, IA  50368-9055

HORIZON CARE MEDICAL CENTER, INC.
1200 NW 78TH AVE STE 105
DORAL, FL  33126

HORUS INTELLICARE SOLUTIONS, INC.
11760 BIRD ROAD SUITE 741
MIAMI, FL  33175

HORUS INTERNATIONAL CORP LLC
13231 BYRD LEGG DRIVE
ODESSA, FL  33556

HORUS INTERNATIONAL CORP LLC
411 HAMES AVE
ORLANDO, FL  32805

HOULIHAN LOKEY FINANCIAL ADVISORS, INC.
3060 PEACHTREE ROAD NW
STE 1500, 15TH FLOOR
ATLANTA, GA  30305

HOULIHAN LOKEY FINANCIAL ADVISORS, INC.
ACCOUNTS RECEIVABLE DEPARTMENT
10250 CONSTELLATION BLVD, 5TH FLOOR
LOS ANGELES, CA  90067-6802

HOYT A. SMITH
ADDRESS ON FILE

HS GROUP
9045 SW 162 CT
MIAMI, FL  33196

HUGO AWNINGS
ADDRESS ON FILE

HUMANA INC.
ATTN: MICHAEL VILLA
101 E. MAIN STREET, 7TH FLOOR
LOUISVILLE, KY  40202

HUMANA INS. CO, HUMANA HEALTH INS CO
OF
FLORIDA, INC., HUMANA MEDICAL PLAN, INC.
ATTN: LAW DEPARTMENT
PO BOX 1438
LOUISVILLE, KY  40201-1438

HUMANA INSURANCE COMPANY, HUMANA
HEALTH
PLAN, INC.
ATTN: LAW DEPARTMENT
500 WEST MAIN STREET
LOUISVILLE, KY  40202

HUMANA MEDICAL PLAN
500 W. MAIN ST.
LOUISVILLE, KY  40202

HUMANA PHARMACY, INC.
ATTN: LAW DEPARTMENT
500 WEST MAIN STREET
LOUISVILLE, KY  40202

HUMANA
C/O AKERMAN LLP
ATTN: MICHAEL GOLDBERG, ESQ.
201 EAST LAS OLAS BLVD., STE. 1800
FORT LAUDERDALE, FL  33301

HUMANA
C/O BRYAN CAVE LEIGHTON PAISNER LLP
ATTN: LAURENCE FRAZEN, ESQ.
1200 MAIN STREET, STE.  3800
KANSAS CITY, MO  64105-2122

HUMBERTO DEL PORTAL
ADDRESS ON FILE

HYPER ELECTRONICS CORP
11730 SW 229 LANE
MIAMI, FL  33170

I AM DIVID, LLC
2125 NE 40 AVE
HOMESTEAD, FL  33033

IBECT AGUIN
ADDRESS ON FILE

ICARE HEALTH SOLUTIONS, LLC
7600 CORPORATE CENTER DRIVE, STE. 200
MIAMI, FL  33126

IDELSY DE LA CARIDAD CRESPO
ADDRESS ON FILE

ILAND INTERNET SOLUTONS CORPORATION
PO BOX 735647
DALLAS, TX  75373-5647

ILEANA FLORES GONZALEZ
ADDRESS ON FILE

ILEANA MERIDA
ADDRESS ON FILE

ILEANA TERESITA VALDIVIA
ADDRESS ON FILE

ILIANA CARRION RODRIGUEZ
ADDRESS ON FILE

ILLUSION BEAUTY FOR SENIORS, LLC
260 NW 107 AVE
APT 215
MIAMI, FL  33172

IMERIO TELLEZ ZULUETA
ADDRESS ON FILE

IMPACT FIRE SERVICES LLC
PO BOX 735063
DALLAS, TX  75373-5063

IN MOTION MOBILITY, LLC
2299 NW 108TH AVENUE
SWEETWATER, FL  33172

INA MOLINA
ADDRESS ON FILE

INDIRA CERRA VILLALOBOS
ADDRESS ON FILE

INGRID PAZOS SANCHEZ
ADDRESS ON FILE

INIMA HERNANDEZ HERNANDEZ ARIOSA
ADDRESS ON FILE

INSIGHT DIRECT USA, INC.
PO BOX 731069
DALLAS, TX  75373-1069

INTEGRA MEDICAL SYSTEMS, LLC
2700 GLADES CIR
SUITE 106
WESTON, FL  33327

INTEGRATED FIRE & SECURITY SOLUTIONS
1970 DANA DRIVE
FORT MYERS, FL  33907

INTELLIGENT MEDICAL OBJECTS, INC.
PO BOX 3575
CAROL STREAM, IL  60132-3575

INTERNAL REVENUE SERVICE LOCAL OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE  19947

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE LOCAL OFFICE
611 S. DUPONT HWY
DOVER, DE  19901

INTERNAL REVENUE SERVICE LOCAL OFFICE
611 S. DUPONT HWY
DOVER, DE  19904

INTERNAL REVENUE SERVICE LOCAL OFFICE
844 KING ST
WILMINGTON, DE  19801

INTERSOFT DATA LABS, INC.
5850 WATERLOO ROAD
SUITE 245
COLUMBIA, MD  21045

IPFS CORPORATION
401 E JACKSON STREET, STE 1250
TAMPA, FL  33602

IPFS CORPORATION
PO BOX 730223
DALLAS, TX  75373-0223

IPOWER TECHNOLOGIES
6111 BROKEN SOUND PARKWAY NW
SUITE 170
BOCA RATON, FL  33487

IRENE DELGADO-TRUJILLO
ADDRESS ON FILE

IRIS ACEVEDO
ADDRESS ON FILE

IRIS DE LA PAZ RUIZ
ADDRESS ON FILE

IRIS DENISE ACEVEDO
ADDRESS ON FILE

IRIS TAMAREZ
ADDRESS ON FILE

IRIZ GABRIELA TAMAREZ
ADDRESS ON FILE

IRVIN GROUP LLC
21750 HARDY OAK BLVD
STE 104  68673
SAN ANTONIO, TX  78258

ISA SMILES LLC
2305 SW 23RD ST
MIAMI, FL  33145

ISABEL LOPEZ
ADDRESS ON FILE

ISARA OLIVERA
ADDRESS ON FILE

ISLA MULTI SERVICES
2435 US HWY 98 N
LAKELAND, FL  33805

ISMARAY RODRIGUEZ GOMEZ
ADDRESS ON FILE

IVAN OLIVA GEREZ
ADDRESS ON FILE

IVAN OLIVA
ADDRESS ON FILE

IVONNE ALVAREZ CONTRERAS
ADDRESS ON FILE

IVONNE YALILI GONZALEZ PARRA
ADDRESS ON FILE

IZZET MEDIAVILLA
ADDRESS ON FILE

J. MAYANS MD PA
ADDRESS ON FILE

J. MAYANS MD PA
ADDRESS ON FILE

J.B. DENTAL LAB STUDIO
301 WEST STATE RD 434
STE 329
WINTER SPRINGS, FL  32708

J2 CLOUD SERVICES, LLC
ATTN: LEGAL DEPARTMENT
6922 HOLLYWOOD BLVD., SUITE 500
LOS ANGELES, CA  90028

J2 CLOUD SERVICES, LLC
PO 102011
PASADENA, CA  91189-2011

JABELY A POLANCO
ADDRESS ON FILE

JACKIE S. ROBBINS
ADDRESS ON FILE

JACOBO BUJAN
ADDRESS ON FILE

JACQUELINE ALEXI FONTANEZ
ADDRESS ON FILE

JACQUELINE CASTELLON
ADDRESS ON FILE

JACQUELINE FONTANEZ
ADDRESS ON FILE

JACQUELINE PEREZ
ADDRESS ON FILE

JAG INSURANCE GROUP
999 PONCE DE LEON BLVD
SUITE 800
CORAL GABLES, FL  33134

JAIME G GALVIS
ADDRESS ON FILE

JAM INFOSYS
16606 HUTCHISON RD.
ODESSA, FL  33556

JAM INFOSYS, LLC
D/B/A AANEEL HEALTH SERVICES
6650 GUNN HWY
TAMPA, FL  33556

JAMES BRACCIODIETA
ADDRESS ON FILE

JAMES PARK
ADDRESS ON FILE

JAMMIN EXPRESS ENTERTAINMENT, INC.
272 LANDINGS BLVD
WESTON, FL  33327

JAMMY NAVARRO
ADDRESS ON FILE

JAMS, INC.
PO BOX 845402
LOS ANGELES, CA  90084

JAN PAUL MALDONADO DE JESUS
ADDRESS ON FILE

JANETTE MATIAS RODRIGUEZ
ADDRESS ON FILE

JANICE A CABAN
ADDRESS ON FILE

JASMIN RODRIGUEZ
ADDRESS ON FILE

JASMINE AND ERICA SWEET & SAVORY
657 TERRACE SPRING DRIVE
ORLANDO, FL  32828

JAVIER HERNANDEZ PEREZ
ADDRESS ON FILE

JAVIER VALDES
ADDRESS ON FILE

JAZMINA DE LOS ANGELES SALCEDO
ADDRESS ON FILE

JC AUTO SERVICES II INC.
2695 W FLAGLER ST
MIAMI, FL  33135

JCL ADVISORY, LLC
9341 SW 57 TER
MIAMI, FL  33173

JCL ADVISORY, LLC
ADDRESS ON FILE

JEAN PHILIPPE CHARLES
ADDRESS ON FILE

JEAN YVES SAINT HILAIRE
ADDRESS ON FILE

JEANETTE BRAVO
ADDRESS ON FILE

JEFFREY HERRERA
ADDRESS ON FILE

JEFFREY S. KRAMER, P.A.
ATTN: JEFFREY S. KRAMER, ESQ.
9990 S.W. 77TH STREET, STE. 315
MIAMI, FL  33156

JENMARCO, INC.
PO BOX 1892
BRADENTON, FL  34206

JENNIFER CARIDAD BOTAS PALOMARES
ADDRESS ON FILE

JENNIFER DE LA CRUZ
ADDRESS ON FILE

JENNIFER MARTINO
ADDRESS ON FILE

JENNIFER MERCEDE PEREZ DIAZ
ADDRESS ON FILE

JENNIFER PASTOR
ADDRESS ON FILE

JENNY ALFONSO MEDINA
ADDRESS ON FILE

JENNY F JACQUES
ADDRESS ON FILE

JENNY JOSEFINA OSORIO
ADDRESS ON FILE

JESSICA ALZAR BUDEJEN
ADDRESS ON FILE

JESSICA CARIDAD MORENO
ADDRESS ON FILE

JESSICA DUHARTE
ADDRESS ON FILE

JESSICA DUHARTE-STUDDARD
ADDRESS ON FILE

JESSICA E LEOS
ADDRESS ON FILE

JESSICA MARIA CALVO
ADDRESS ON FILE

JESSICA MELO
ADDRESS ON FILE

JESUS AREVALO
ADDRESS ON FILE

JESUS NICOLAS COSME GONZALEZ
ADDRESS ON FILE

JESUS R. RODRIGUEZ DE LA TORRE MD
ADDRESS ON FILE

JESUS SUAREZ
ADDRESS ON FILE

JG SEARCHING LLC
9800 SW 83RD ST
MIAMI, FL  33173

JMO GROUP, LLC
5120 FALLEN LEAF DR
RIVERVIEW, FL 33578

JMO GROUP, LLC
ADDRESS ON FILE

JNC CONSTRUCTION, INC.
8101 CORAL WAY
MIAMI, FL 33155

JOAN CORE
ADDRESS ON FILE

JOAQUIN FERNANDEZ
ADDRESS ON FILE

JOAQUIN R FERNANDEZ D.P.M., PA
ADDRESS ON FILE

JOCELYN DIAZ
ADDRESS ON FILE

JODY NAPOLEON
ADDRESS ON FILE

JOE G. TEDDER, POLK COUNTY TAX
COLLECTOR
4130 FLORIDA AVE S
LAKELAND, FL 33813

JOE G. TEDDER, POLK COUNTY TAX
COLLECTOR
PO BOX 20166
BARTOW, FL 33831-2016

JOE G. TEDDER, TAX COLLECTOR
TAX COLLECTOR FOR POLK COUNTY
FLORIDA
PO BOX 2016
BARTOW, FL 33831-2016

JOEL AGIS ORTIZ
ADDRESS ON FILE

JOEL IVAN AGIS ORTIZ
ADDRESS ON FILE

JOHANA PALACIOS ATENCIO
ADDRESS ON FILE

JOHANN VALDES
ADDRESS ON FILE

JOHN V WILLIAMS MD PA
ADDRESS ON FILE

JOHNSON CONTROLS SECURITY SOLUTIONS
P.O. BOX 371967
PITTSBURGH, PA 15250-7967

JOHNSON ENVIRONMENTAL SERVICES
4600 N POWERLINE ROAD
FT LAUDERDALE, FL 33309

JOHNSON, POPE, BOKER, RUPPEL & BURNS
LLP
PO BOX 26704
TAMPA, FL 33623

JONAY ENTERPRISES INC.
3130 PEMBROKE ROAD
414
HALLANDALE BEACH, FL 33009

JORGE CARLOS MACHIN RODRIGUEZ
ADDRESS ON FILE

JORGE ENRIQUE SIERRA TOLEDO
ADDRESS ON FILE

JORGE FERNANDEZ NOVALES
ADDRESS ON FILE

JORGE FERNANDEZ-NOVALES
ADDRESS ON FILE

JORGE GONZALEZ MUSTELIER
ADDRESS ON FILE

JORGE LUIS GARCIA ARGILAGOS
ADDRESS ON FILE

JORGE SORIS RODRIGUEZ
ADDRESS ON FILE

JORGE URGELL
ADDRESS ON FILE

JOSE A PEREZ DE LEON
ADDRESS ON FILE

JOSE ANTONIO BONILLA
ADDRESS ON FILE

JOSE CARLOS ALMANZA PEREZ
ADDRESS ON FILE

JOSE DAVID SUAREZ
ADDRESS ON FILE

JOSE HUMBERTO SUAREZ COLMENARES
ADDRESS ON FILE

JOSE L. SALGUEIRO DDS, PA
ADDRESS ON FILE

JOSE LUIS TORRES
ADDRESS ON FILE

JOSE M CARDENTEY JR.
ADDRESS ON FILE

JOSE M CARDENTEY
ADDRESS ON FILE

JOSE M. PEREZ
ADDRESS ON FILE

JOSE PONCE DELEON MD. CORP.
3501 SW 107 AVE.
MIAMI, FL  33165

JOSE ROQUE FARINAS
ADDRESS ON FILE

JOSE YOEL BAUTISTA
ADDRESS ON FILE

JOSEFINA SOSA
ADDRESS ON FILE

JOSEPH RICARDEAU
ADDRESS ON FILE

JOSHUA LOPEZ
ADDRESS ON FILE

JOSHUA MANBOR
ADDRESS ON FILE

JOSHUA MANBOR
ADDRESS ON FILE

JOSUE BARRERA
ADDRESS ON FILE

JUAN A COSTAFREDA IZAGUIRRE
ADDRESS ON FILE

JUAN ALVAREZ
ADDRESS ON FILE

JUAN ARROYO-ROSAS
ADDRESS ON FILE

JUAN C AZCUNA MARTINEZ
ADDRESS ON FILE

JUAN C HERNANDEZ
ADDRESS ON FILE

JUAN C LEAL
ADDRESS ON FILE

JUAN CACERES MUSKUS
ADDRESS ON FILE

JUAN CARLOS ALONSO
ADDRESS ON FILE

JUAN CARLOS CALDERON
ADDRESS ON FILE

JUAN GARCES
ADDRESS ON FILE

JUAN MOYA POLANIA
ADDRESS ON FILE

JUDI WITKIN & ASSOCIATES INC.
2321 HOLLYWOOD BLVD
HOLLYWOOD, FL  33020

JUDITH PENA
ADDRESS ON FILE

JUGGELY MOLINA ZAMBRANO
ADDRESS ON FILE

JULIBETH ARELLANO OSORIO
ADDRESS ON FILE

JULIETH RODRIGUEZ
ADDRESS ON FILE

JULIETTE COLLADO
ADDRESS ON FILE

JULIETTE MARIE CARLO
ADDRESS ON FILE

JULIO MOBILE TIRE SERVICE INC.
7145 SW 16 ST
PEMBROKE PINES, FL  33022

JULIO ORLANDO GOMEZ
ADDRESS ON FILE

JULISSA M BAEZ
ADDRESS ON FILE

JULIUS DAVID MOORE JR.
ADDRESS ON FILE

JUSTO ALFONSO
ADDRESS ON FILE

JUSTO SALVADOR LOPEZ JR
ADDRESS ON FILE

KAREN AMAR D.C. P.A.
ADDRESS ON FILE

KAREN BARRIO
ADDRESS ON FILE

KAREN GERENA
ADDRESS ON FILE

KAREN REGALADO
ADDRESS ON FILE

KAREN YESSETH HAM SANDOVAL
ADDRESS ON FILE

KARIM FONSECA
ADDRESS ON FILE

KARINA MEJIA
ADDRESS ON FILE

KARINA Z PASTORA
ADDRESS ON FILE

KARLA CASTILLO
ADDRESS ON FILE

KARLA DIAZ
ADDRESS ON FILE

KARLA DIAZ
ADDRESS ON FILE

KARV TECHNOLOGIES PVT. LTD.
OFFICE-207, LEELA GRANDEUR
2ND FLOOR, SOLAPUR HIGHWAY MANJARI
(BK)
MAHARASHRA
PUNE  412307  INDIA

KASEYA US LLC
PO BOX 419327
BOSTON, MA  02241-9327

KATERINE ROSENDO ALVAREZ
ADDRESS ON FILE

KATHERINE COLON CRUZ
ADDRESS ON FILE

KATHRYN GRACE ALBAUGH
ADDRESS ON FILE

KATIUSCA MATOS FROMETA
ADDRESS ON FILE

KATRINA MARIE RUIZ
ADDRESS ON FILE

KATTIA AQUINO
ADDRESS ON FILE

KEDRIC GONZALEZ
ADDRESS ON FILE

KELLY PEREZ
ADDRESS ON FILE

KELVIN B SEGURA PEREZ
ADDRESS ON FILE

KENDALL SOUTH MEDICAL CENTER, INC.
14740 SW 26TH ST
MIAMI, FL  33185

KENNETH LUIS ORTIZ
ADDRESS ON FILE

KEREN RODRIGUEZ SILVA
ADDRESS ON FILE

KESTRA ADVISORY SERVICES, LLC
340 MADISON AVE
21ST FLOOR
NEW YORK, NY  10173

KEVIN A BURNS
ADDRESS ON FILE

KEVIN ARTURO CAMPOS LA ROSA
ADDRESS ON FILE

KEVIN OSWALDO SALGUERA CALDERA
ADDRESS ON FILE

KEYLA FLOWERS INC
6675 W 15 CT
HIALEAH, FL  33012

KIARA CASTRO
ADDRESS ON FILE

KILOWATTS ELECTRIC & LIGHTING SUPPLY
401 SW 71 AVE
MIAMI, FL  33144

KIMCO REALTY CORPORATION
PO BOX 30344
TAMPA, FL  33630

KIMCO REALTY OP, LLC
500 N BROADWAY SUITE 201
PO BOX 9010
JERICHO, NY  11753

KING & SPALDING
PO BOX 116133
ATLANTA, GA  30368-6133

KING RESTORATION
2934 SW 14 ST
MIAMI, FL  33145

KINGS III OF AMERICA, LLC
751 CANYON DR
SUITE 100
COPPELL, TX  75019-3857

KINSALE INSURANCE COMPANY
3340 PEACHTREE ROAD NE
ATLANTA, GA  30326

KIRENIA MARTINEZ MARTINEZ
ADDRESS ON FILE

KIRKLAND & ELLIS LLP
300 NORTH LASALLE STREET
CHICAGO, IL  60654

KIT ALBAUGH
ADDRESS ON FILE

KKR CREDIT ADVISORS (US) LLC
30 HUDSON YARDS
NEW YORK, NY  10001

KKR CREDIT ADVISORS (US) LLC
555 CALIFORNIA STREET, 50TH FLOOR
SAN FRANCISCO, CA  94104

KKR LOAN ADMINISTRATION SERVICES LLC
AS COLLATERAL AGENT
30 HUDSON YARDS, STE. 7500
NEW YORK, NY  10001

KKR LOAN ADMINISTRATION SERVICES LLC
AS COLLATERAL AGENT
9 WEST 57TH STREET
NEW YORK, NY  10019

KONICA MINOLTA PAYMENT SERVICES
411 NEWARK POMPTON TURPIKE
WYNE, NJ  07470

KONICA MINOLTA PAYMENT SERVICES
KONICA MINOLTA HEALTHCARE AMERICAS,
INC.
411 NEWARK POMPTON TURNPIKE
WAYNE, NJ  07470-0934

KPMG LLP
PO BOX 120511
DALLAS, TX  75312-0511

KRCX WRJ HOLDINGS, LLC

KRINZMAN HUSS LUBETSKY FELDMAN & HOTTE
ATTN: CARY A. LUBETSKY, ESQ.
169 E. FLAGLER STREET, STE. 500
MIAMI, FL  33131

KRISTI MARIE HOLBROOK
ADDRESS ON FILE

KRISTIAN ALEXANDER MARCANO
ADDRESS ON FILE

KRISTIAN MARCANO
ADDRESS ON FILE

KRYPTON PEST CONTROL COMPANY
2215 W 78 ST
HIALEAH, FL  33016

KYLE ANDREW KRAUSER
ADDRESS ON FILE

LA FAMILIA MEDICAL CENTER
1891 W FLAGER STREET
MIAMI, FL  33135

LA QUINTA 1 MEDICAL CENTER
1923 WEST 60TH STREET
HIALEAH, FL  33012

LABCORP 2370

LABOSMILE USA LLC
1065 SW 15TH AVE SUITE C2
DELRAY BEACH, FL  33444

LABRADA VIERA, OSMEL
ADDRESS ON FILE

LAKELAND ELECTRIC
501 E LEMON ST
LAKELAND, FL  33801-5079

LAKELAND ELECTRIC
PO BOX 32006
LAKELAND, FL  33802

LAKELAND ELECTRIC
PO BOX 32006
LAKELAND, FL  338020-2206

LAKELAND INVESTMENTS LLC
222 POINCIANA DR.
SUNNY ISLES BEACH, FL  33160

LAKELAND INVESTMENTS LLC
2435 US HIGHWAY 98 N
LAKELAND, FL  33805

LANDAUER
PO BOX 809051
CHICAGO, IL  60680-9051

LASTRA LAWN SERVICE CORP.
14030 NW 5  AVE
NORTH MIAMI, FL  33168

LAURA ALVAREZ RODRIGUEZ
ADDRESS ON FILE

LAURA CONDE PEREZ
ADDRESS ON FILE

LAURA FONT JORDAN
ADDRESS ON FILE

LAURA M FERNANDEZ SEGURA
ADDRESS ON FILE

LAURA M. QUIROS
ADDRESS ON FILE

LAURA VICTORIA POZO
ADDRESS ON FILE

LAW OFFICE OF JAMES KEHOE III
ATTN: TERRY M. SCHNEIDER, ESQ.
3230 WEST COMMERCIAL BLVD., STE. 250
FORT LAUDERDALE, FL  33309

LAW OFFICE OF ROBERT N. PELIER, P.A.
ATTN: ROBERT N. PELIER, ESQ.
4649 PONCE DE LEON BLVD., STE. 301
CORAL GABLES, FL  33146

LAW OFFICES OF KUBICKI DRAPER
ATTN: WILLIAM A. BACKER, ESQ.
400 NORTH ASHLEY DRIVE, STE. 1200
TAMPA, FL  33602

LAW OFFICES OF WILLIAM C. RUGGIERO
ATTN: WILLIAM C. RUGGIERO, ESQ.
200 S. ANDREWS AVENUE, STE. 703
FORT LAUDERDALE, FL  33301

LAZARA GONZALEZ
ADDRESS ON FILE

LAZARO FUENTES CABRERA
ADDRESS ON FILE

LAZARO J. HERNANDEZ
ADDRESS ON FILE

LEAD STORE LLC
3147 S 17TH ST
SUITE 300
WILMINGTON, NC  28412

LEANDRO BARRIOBERO
ADDRESS ON FILE

LEANNE M MASCARO
ADDRESS ON FILE

LEGNASYS TECHNOLOGY INC.
2418 SW 137TH AVE
MIAMI, FL  33175

LEGON FODIMAN & SUDDUTH, P.A.
121 ALHAMBRA PLAZA
SUITE 1505
CORAL GABLES, FL  33134

LEGON FODIMAN, P.A.
ATTN: TODD R. LEGON, ESQ.
3225 AVIATION AVENUE, STE. 301
MIAMI, FL  33133

LEIDY MACHADO REYES
ADDRESS ON FILE

LEIDYS MESA CORZO
ADDRESS ON FILE

LEILANI EDOUAZIN
ADDRESS ON FILE

LEJEUNE EXECUTIVE BUILDING
CONDOMINIUM 3
CONDOMINIUM ASSOCIATION, INC
351 NW 42ND AVENUE SUITE 600
MIAMI, FL  33126

LEONARDO M PEREIRA GRANADO
ADDRESS ON FILE

LEONEL CASTRO
ADDRESS ON FILE

LEONEL FUERTE GONGORA
ADDRESS ON FILE

LESLIE LODOS
ADDRESS ON FILE

LESLIE TORRES BONILLA
ADDRESS ON FILE

LESMY ESTRADA LOPEZ
ADDRESS ON FILE

LESNIA ARIAS ALBA
ADDRESS ON FILE

LETICIA GONZALEZ VARGAS
ADDRESS ON FILE

LETICIA GONZALEZ
ADDRESS ON FILE

LETMARIE VELEZ
ADDRESS ON FILE

LFK IMMIGRATION LLC
8200 NW 41 ST
SUITE 200
DORAL, FL  33166

LHA SMILES CORP
9460 SW 6TH LANE
MIAMI, FL  33174

LHA SMILES DESIGN, INC.
9460 SW 6TH LANE
MIAMI, FL  33174

LHASA OMS, INC
230 LIBBEY PKWY
WEYMOUTH, MA  02189

LIBBYS TAG & TITLE SERVICES INC.
2431 ADAMS STREET
HOLLYWOOD, FL  33020

LIDISMARY LOPEZ GUEDES
ADDRESS ON FILE

LIESER SKAFF, PLLC
ATTN: JEFFREY P. LIESER, ESQ.
403 NORTH HOWARD AVENUE
TAMPA, FL  33606

LIESER SKAFF, PLLC
ATTN: WILLIAM E. ROBERTS, ESQ.
403 NORTH HOWARD AVENUE
TAMPA, FL  33606

LIESYS GONZALES
ADDRESS ON FILE

LIFE RADIOLOGY
3470 NW 82 AVE, STE 119
DORAL, FL  33122

LIGHTBEAM HEALTH SOLUTIONS
222 W LAS COLINAS BLVD.  2200N
IRVING, TX  75039

LIGHTBEAM HEALTH SOLUTIONS
2999 OLYMPUS BLVD.
SUITE 800
DALLAS, TX  75019

LIGORI & LIGORI
ATTN: JOHN CASTRO, ESQ.
1711 WEST KENNEDY BLVD.
TAMPA, FL  33606

LILESMAR ENTERPRISES INC.
1631 NW 32 AVE
MIAMI, FL  33125

LILIAN BARREIRO GUTIERREZ
ADDRESS ON FILE

LILIANA SOFIA LOPEZ LOPEZ
ADDRESS ON FILE

LILIBET ALVAREZ MORFI
ADDRESS ON FILE

LILLIAM VAZQUEZ
ADDRESS ON FILE

LILLIAN LOEFFLER QTIP TRUST
6 CAYUGA ROAD, FORT
LAUDERDALE, FL  33308

LIMA MEDICAL EQUIPMENT, INC.
8001 W 26 AVE
UNIT 4
HIALEAH, FL  33016

LINA MARCELA RINCON PEREZ
ADDRESS ON FILE

LINDA JAZMINE HERNANDEZ
ADDRESS ON FILE

LINETTE MALDONADO BIGIO
ADDRESS ON FILE

LINKEDIN CORPORATION
62228 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0622

LINNETTE GONZALEZ
ADDRESS ON FILE

LISANDRA ALVAREZ ACOSTA
ADDRESS ON FILE

LISANDRA D PALAU VIDAL
ADDRESS ON FILE

LISBETH ACDELY GARCIA
ADDRESS ON FILE

LISDAINY GONZALEZ RODRIGUEZ
ADDRESS ON FILE

LISDANIA SANTANA GARCIA
ADDRESS ON FILE

LISETTE EMERITA CABRERA VAZQUEZ
ADDRESS ON FILE

LISETTE TAIN
ADDRESS ON FILE

LIUBA MONTANO-LAUREL
ADDRESS ON FILE

LIUYANSI CABREJA PENA
ADDRESS ON FILE

LIZDALIS KARILIS SUAREZ BANDERA
ADDRESS ON FILE

LLELENYS KESSEL
ADDRESS ON FILE

LLILIAM GALLETTI RUBIO
ADDRESS ON FILE

LMA, INC. DBA MEDICARE CODING
7100 PINES BLVD SUITE 22
PEMBROKE PINES, FL  33024

LOCKTON COMPANIES LLC/CHARLOTTE
4725 PIEDMONT ROW DR STE 510
CHARLOTTE, NC  28210

LOGMEIN, INC.
PO BOX 412252
BOSTON, MA  02241-2252

LONG ISLAND APARTMENTS, LLC
3800 S. OCEAN DRIVE
SUITE 228
HOLLYWOOD, FL  33019

LORAYNE ENRIQUEZ DOMINGUEZ
ADDRESS ON FILE

LOURDES ARGUELLES DMD
ADDRESS ON FILE

LOURDES FELIC MAINEGRA CONSUEGRA
ADDRESS ON FILE

LUCILO MOREJON
ADDRESS ON FILE

LUGO RODRIGUEZ, RANDY
ADDRESS ON FILE

LUIS ALEJANDRO SALCEDO CHACON
ADDRESS ON FILE

LUIS ANGEL RODRIGUEZ
ADDRESS ON FILE

LUIS DOMINGUEZ NOVALES
ADDRESS ON FILE

LUIS FERNANDEZ PLANA
ADDRESS ON FILE

LUIS GONZALEZ BERNABE
ADDRESS ON FILE

LUIS HERNANDEZ ABREU
ADDRESS ON FILE

LUIS O DOMINGUEZ
ADDRESS ON FILE

LUIS RIOS ANDINO
ADDRESS ON FILE

LUIS SALCEDO
ADDRESS ON FILE

LUISA FERNANDA GONZALEZ MORENO
ADDRESS ON FILE

LUISA PADILLA AYALA
ADDRESS ON FILE

LUISEIDYS MARTINEZ
ADDRESS ON FILE

LUKAS MIRANDA
ADDRESS ON FILE

LUZ MARIA MESA
ADDRESS ON FILE

LUZ PACHECO
ADDRESS ON FILE

LUZ S BOHORQUEZ
ADDRESS ON FILE

LYANNE MARIE VEGA MARTINEZ
ADDRESS ON FILE

LYDIA MENA
ADDRESS ON FILE

LYFT HEALTHCARE, INC.
185 BERRY STREET, SUITE 5000
SAN FRANCISCO, CA  94107

LYFT INC.
185 BERRY ST, STE 400
SAN FRANCISCO, CA  94107-1725

LYFT INC.
PO BOX 734714
CHICAGO, IL  60673

LYTAL, REITER, SMITH, IVEY &
FRONRATH, LLP
ATTN: GABRIEL F. ZAMBRANO, ESQ.
110 S.E. 6TH STREET, STE. 1410
FORT LAUDERDALE, FL  33301

MABEL URRA
ADDRESS ON FILE

MADELAIDY BOTTA
ADDRESS ON FILE

MADELYN ALONSO HERNANDEZ
ADDRESS ON FILE

MAGALY JIMENEZ
ADDRESS ON FILE

MAGELLAN HEALTHCARE, INC.
14100 MAGELLAN PLAZA
MARYLAND HEIGHTS, MO  63043

MAHE GUZMAN CARRILLO
ADDRESS ON FILE

MAIBELY QUINTANA
ADDRESS ON FILE

MAIKE TORO RODRIGUEZ
ADDRESS ON FILE

MAIRA CABRAL
ADDRESS ON FILE

MAIRA FLORES
ADDRESS ON FILE

MAIRELIS AGUILAR AVILA
ADDRESS ON FILE

MAIRIM PEREZ ALEMAN
ADDRESS ON FILE

MAITHE PUPO MACIAS
ADDRESS ON FILE

MALDONADO, LILLIAM VAZQUEZ
ADDRESS ON FILE

MANAGED CARE INSURANCE
CONSULTANTS, INC.
1825 PONCE DE LEON 612
CORAL GABLES, FL  33134

MANHATTAN LIFE ASSURANCE COMPANY
PO BOX 207648
DALLAS, TX  75320-7648

MANUEL E RIVERO
ADDRESS ON FILE

MANUEL FRANCO
ADDRESS ON FILE

MANUEL FRANCO
ADDRESS ON FILE

MANUEL REYES SANTIAGO
ADDRESS ON FILE

MANUEL SILVA
ADDRESS ON FILE

MANUELA ZANETTI
ADDRESS ON FILE

MAR PER, PLLC
7060 NW 75TH ST.
PARKLAND, FL  33067

MARC ANTHONY ALTIERI
ADDRESS ON FILE

MARCEL GARCIA GARCIA
ADDRESS ON FILE

MARCELLIS GALBAN LARA
ADDRESS ON FILE

MARCIA NODARSE SED
ADDRESS ON FILE

MARCO JULIO BANZO
ADDRESS ON FILE

MARCOS A BORNOT PLA
ADDRESS ON FILE

MARDIELYS FERNANDEZ
ADDRESS ON FILE

MARGARITA VALDES ALVAR
ADDRESS ON FILE

MARIA ALVAREZ PEREZ
ADDRESS ON FILE

MARIA CRISTINA SOTO
ADDRESS ON FILE

MARIA D PENA
ADDRESS ON FILE

MARIA DE LOS ANGELES MERCIER
ADDRESS ON FILE

MARIA DE LOURDES BACARO LEGON
ADDRESS ON FILE

MARIA DEL CARMEN LOPEZ
ADDRESS ON FILE

MARIA DEL PILAR FLORES PEZO
ADDRESS ON FILE

MARIA DEL ROSARIO RISCO
ADDRESS ON FILE

MARIA E BARREIRA CARCACHE
ADDRESS ON FILE

MARIA ELENA LOPEZ REYES
ADDRESS ON FILE

MARIA ELENA LOY VERA
ADDRESS ON FILE

MARIA ETIENNE
ADDRESS ON FILE

MARIA FLAVIA IGLESIAS
ADDRESS ON FILE

MARIA GALVANY
ADDRESS ON FILE

MARIA LAURA MARTINEZ LLERENA
ADDRESS ON FILE

MARIA M SAAVEDRA
ADDRESS ON FILE

MARIA PATRICIA ACEVEDO
ADDRESS ON FILE

MARIA SOTO
ADDRESS ON FILE

MARIA VALESKA ETIENNE
ADDRESS ON FILE

MARIAHELENA MARTINEZ
ADDRESS ON FILE

MARIAN F. RODRIGUEZ
ADDRESS ON FILE

MARIAN FRANCESCA SAVAGE
ADDRESS ON FILE

MARIANE LOUIDOR
ADDRESS ON FILE

MARIANELA LOPEZ NUNEZ
ADDRESS ON FILE

MARIANNEE CARRATE
ADDRESS ON FILE

MARIBEL D RIVERO FORMOSO
ADDRESS ON FILE

MARIBEL HERNANDEZ
ADDRESS ON FILE

MARIBEL ROBAU DJIMAN
ADDRESS ON FILE

MARICARLA PUISSEAUX
ADDRESS ON FILE

MARICELY MARTINEZ
ADDRESS ON FILE

MARIE DESSE PIERRE LOUIS RICHARD
ADDRESS ON FILE

MARIE YOLETTE CELOGE
ADDRESS ON FILE

MARIE YOLETTE CELOGE
ADDRESS ON FILE

MARIELA C VERA BRACHO
ADDRESS ON FILE

MARIELA SARDUY PEREZ
ADDRESS ON FILE

MARILEIDYS FERNANDEZ VIDAL
ADDRESS ON FILE

MARILIN MORALES
ADDRESS ON FILE

MARILUZ MELENDEZ MARTIR
ADDRESS ON FILE

MARILYN VALLE
ADDRESS ON FILE

MARINA LOPEZ
ADDRESS ON FILE

MARINELYS NAVEA
ADDRESS ON FILE

MARIO A SANTIAGO
ADDRESS ON FILE

MARIO CAPOTE VERAS
ADDRESS ON FILE

MARIO SANTIAGO, MD
ADDRESS ON FILE

MARION SIMMONS
ADDRESS ON FILE

MARITZA ALFONSO BONACHEA
ADDRESS ON FILE

MARITZA D BORDON VALDIVIA
ADDRESS ON FILE

MARITZA ELENA GUILLERMO MATUTE
ADDRESS ON FILE

MARITZA GALVEZ
ADDRESS ON FILE

MARITZA REYES ORTEGA
ADDRESS ON FILE

MARITZA ROBERT
ADDRESS ON FILE

MARITZA RUIZ SALINAS
ADDRESS ON FILE

MARITZA SANTO TOMAS
ADDRESS ON FILE

MARKEL AMERICAN INS. CO.
SOCIUS INSURANCE SERVICES, INC.
301 ARTHUR GODFREY ROAD, SUITE 550
MIAMI BEACH, FL  33140

MARLEY ENCINOSA
ADDRESS ON FILE

MARLEY RAMIREZ
ADDRESS ON FILE

MAROCEF INC.
3140 S. OCEAN DRIVE
1109
HALLANDALE BEACH, FL  33009

MARPER, PLLC
7060 NW 75 ST
PARKLAND, FL  33067

MARSH & MCLENNAN AGENCY LLC
P.O. BOX 743903
ATLANTA, GA  30374-3903

MARSH & MCLENNAN AGENCY, LLC
9840 N.W. 41ST STREET, STE. 100
MIAMI, FL  33178

MARTA IZQUIERDO RUBI
ADDRESS ON FILE

MARTA J PEREZ COLOM
ADDRESS ON FILE

MARTHA CLAUDIA SUAREZ VARGAS
ADDRESS ON FILE

MARTHA SUAREZ VARGAS
ADDRESS ON FILE

MARTIN J SUEIRO
ADDRESS ON FILE

MARTINA SPARKER WILSON
ADDRESS ON FILE

MARTINEZ-NEGRON, MELANIE
ADDRESS ON FILE

MARY LAVDA
ADDRESS ON FILE

MARYLIS SANCHEZ VARGAS
ADDRESS ON FILE

MASTER RENOVATIONS, INC.
10511 SW 141 DR
MIAMI, FL  33176

MATCH DENT INC
377 WEST 29 ST.
HIALEAH, FL  33012

MAURO E CATALA
ADDRESS ON FILE

MAVADELY FERNANDEZ
ADDRESS ON FILE

MAVERICK UNITED ELEVATOR COMPANY
4200 SW 54 AVE
DAVIE, FL  33314

MAYDEL CEPERO
ADDRESS ON FILE

MAYDEL LAZARA CEPERO RODRIGUEZ
ADDRESS ON FILE

MAYLI TORRES SUAREZ
ADDRESS ON FILE

MAYLI TORRES SUAREZ
ADDRESS ON FILE

MAYRA CALDERON MORLOTE
ADDRESS ON FILE

MBM REPAIR LLC
14101 SW 254 ST
HOMESTEAD, FL  33032

MBMG FINCO, LLC
1200 ALTON ROAD
MIAMI BEACH, FL  33139

MBMG ULTIMATE HOLDING, L.P.
C/O EARTH GP, LLC
5200 TOWN CENTER CIRCLE, 4TH FLOOR
BOCA RATON, FL  33486

MCDONALD HOPKINS LLC
600 SUPERIOR AVENUE, E
SUITE 2100
CLEVELAND, OH  44144

MCGOVERN EXECUTIVE SEARCH, LLC
2219 ORCHID DRIVE
FALLS CHURCH, VA  22046

MCKESSON MEDICAL SURGICAL
6555 STATE HWY 161
IRVING, TX  75039

MCKESSON MEDICAL SURGICAL
PO BOX 660266
DALLAS, TX  75266-0266

MCKESSON MEDICAL-SURGICAL INC.
9954 MAYLAND DRIVE, SUITE 4000
RICHMOND, VA  23233

MCKINSEY & COMPANY, INC.
PO BOX 7247-7255
PHILADELPHIA, PA  19170-7255

MDFLOW SYSTEMS
7715 NW 48 ST
SUITE 310
MIAMI, FL  33166

MED ONE MEDICAL MANAGEMENT, INC.
486 FISHERMAN STREET
OPA LOCKA, FL  33054

MEDI HEALTHCARE SOLUTIONS LLC
740 BAY BLVD
CHULA VISTA, CA  91910

MEDICA HEALTHCARE PLANS, INC.
9100 S. DADELAND BLVD., SUITE 1250
MIAMI, FL  33156-7838

MEDICAID
210 N PALMETTO AVE
DAYTONA BEACH, FL  32114

MEDICAL CARE TRANSPORTATION, INC
PO BOX 527426
MIAMI, FL  33152-7426

MEDICAL CARE TRANSPORTATION, INC.
2766 NW 62ND ST
MIAMI, FL  33147-7662

MEDICAL CARE TRANSPORTATION, INC.
PO BOX 527426
MIAMI, FL  33152-7426

MEDICAL ELECTRONICS, INC.
10862 NW 27 STREET
MIAMI, FL  33172

MEDICAL SCREENING SOLUTIONS INC.
20929 STATE ROAD 44
EUSTIS, FL  32736

MEDI-SCRIPTS
6311 INDUCON CORPORATE DRIVE UNIT 12-
13
SANBORN, NY  14132-9012

MEDIX STAFFING SOLUTIONS, LLC
7839 SOLUTION CENTER
CHICAGO, IL  60677-7008

MELISSA BONNY
ADDRESS ON FILE

MELISSA CIFUENTES
ADDRESS ON FILE

MELISSA HERRERA
ADDRESS ON FILE

MELISSA JUDITH CABALLERO-MORALES
ADDRESS ON FILE

MELISSA SOCORRO HORTA
ADDRESS ON FILE

MELQUISEDEQUE DE LIMA APOLINARIO
RUA CHIQUINHA GONZAGA 156, CEP
SAO PAULO - SP
BRAZIL

MERCEDES- BENZ FINANCIAL
100 MERCEDES DR
CAROL STREAM, IL  60197-5260

MERCEDES BENZ OF CUTLER BAY
10701 SW 211TH ST.
CUTLER BAY, FL  33189

MERCEDES-BENZ FINANCIAL SERVICES USA
LLC
10701 SW 211TH ST.
CUTLER BAY, FL  33189

MERCEDES-BENZ FINANCIAL SERVICES USA
LLC
14372 HERITAGE PKWY
FORT WORTH, TX  76177

MERCEDES-BENZ OF CUTTLER BAY
10701 SW 211TH ST.
CUTTLER BAY, FL  33189

MERCEDEZ BENZ OF CUTLER BAY
10701 SW 211TH ST.
CUTLER BAY, FL  33189

MEYVIS TAPANES RODRIGUEZ
ADDRESS ON FILE

MEYZEL CARTAYA ALEGRE
ADDRESS ON FILE

MGM TECHNOLOGY
8015 SW 107TH AVE APT. 124
MIAMI, FL  33173

MI CASA MEDICAL CENTERS, LLC
8352 SW 40 STREET
MIAMI, FL  33155

MIALAB INC.
2129 WEST 76 ST
HIALEAH, FL  33016

MIAMI BANNERS & SIGNS
6335 NW 74TH AVE
MIAMI, FL  33166

MIAMI COURIER EXPRESS LLC
4830 NW 7 ST
PLANTATION, FL  33317

MIAMI DADE COUNTY LIONS CLUB
2021 SW 83 AVE
MIAMI, FL  33155

MIAMI DADE COUNTY
11805 SW 26TH STREET
MIAMI, FL  33175

MIAMI FIRE EQUIPMENT
150 SW 27 AVE
MIAMI, FL  33135

MIAMI LAB INC.
2916 N MIAMI AVENUE SUITE 10C
MIAMI, FL  33127

MIAMI METRO MEDICAL LLC
1200 ALTON ROAD
MIAMI BEACH, FL  33139

MIAMI METRO MEDICAL LLC
12191 W LINEBAUGH AVE
SUITE 789
TAMPA, FL  33626

MIAMI STYLE DESIGN
555 EAST 25 ST
STE 116
HIALEAH, FL  33013

MIAMI-DADE COUNTY AUTO TAG AGENCY
PO BOX 012131
MIAMI, FL  33101-2131

MIAMI-DADE COUNTY
CODE ENFORCEMENT DIVISION
111 NW 1ST STREET
MIAMI, FL  33125

MIAMI-DADE FIRE RESCUE DEPARTMENT
9300 NW 41 STREET
MIAMI, FL  33178-2424

MIAMI-DADE POLICE DEPARTMENT
FALSE ALARM ENFORCEMENT UNIT
9105 NW 25 ST RM 1119
MIAMI, FL  33172

MIAMI-DADE TAX COLLECTOR
200 NW 2ND AVENUE
MIAMI, FL  33128-1733

MIAMI-DADE TAX COLLECTOR
LOCAL BUSINESS COUNTY TAX DIVISION
200 NW 2 AVE
MIAMI, FL  33128

MIAMI-DADE WATER & SEWER DEPARTMENT
3071 SW 38TH AVE
MIAMI, FL  33146

MIAMI-DADE WATER & SEWER DEPARTMENT
P.O. BOX 026055
MIAMI, FL  33102-6055

MIAMI-DADE WATER & SEWER
3017 SW 38TH AVE
MIAMI, FL  33146

MIAMI-DADE WATER & SEWER
PO BOX 026055
MIAMI, FL  33102-6055

MICHAEL ALVAREZ
ADDRESS ON FILE

MICHAEL HERRILKO
ADDRESS ON FILE

MICHAEL JOSEPH PILGER
ADDRESS ON FILE

MICHAEL ROJAS LAW PA
6505 BLUE LAGOON DRIVE
SUITE 105
MIAMI, FL  33126

MICHAEL SAMA
ADDRESS ON FILE

MICHAEL STEVEN CUENCA
ADDRESS ON FILE

MIDREY LAZO OLIVA
ADDRESS ON FILE

MIGUEL A NUNEZ JR MD PA
ADDRESS ON FILE

MIGUEL FERNANDEZ BARRERAS
ADDRESS ON FILE

MIGUEL SILVA MEJIA
ADDRESS ON FILE

MIKE FASANO, TAX COLLECTOR
PO BOX 276
DADE CITY, FL  33526-0276

MIKE PILGER
ADDRESS ON FILE

MILAGRO GONZALEZ SARDUY
ADDRESS ON FILE

MILDRED FERNANDEZ MORALES
ADDRESS ON FILE

MILDRED FERNANDEZ
ADDRESS ON FILE

MILDRED MALLOUF
ADDRESS ON FILE

MILDRED ORTIZ-VEGA
ADDRESS ON FILE

MILEIDIS VAZQUEZ BALLESTER
ADDRESS ON FILE

MILEIDYS GROCIER SANABRIA
ADDRESS ON FILE

MILENA IGLESIAS MORALES
ADDRESS ON FILE

MILIAN AG SERVICES CORP.
250 W SAMPLE RD APT A102
POMPANO BEACH, FL  33064

MILLENIUM MEDICAL GROUP, CORP.
2740 SW 97 AVENUE SUITE
A-111

MILLYANNE COLON BOU
ADDRESS ON FILE

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY
AND POPEO, P.C.
ATTN: BRIAN DUNPHY, ESQ.
ONE FINANCIAL CENTER
BOSTON, MA  02111

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY
AND POPEO, P.C.
ATTN: CAITLIN A. HILL, ESQ.
ONE FINANCIAL CENTER
BOSTON, MA  02111

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY
AND POPEO, P.C.
ONE FINANCIAL CENTER
BOSTON, MA  02111

MINUTEMAN PRESS
5519 HANLEY RD
TAMPA, FL  33634-4900

MIRELIS VEGA VELAZQUEZ
ADDRESS ON FILE

MIREYA GARCIA MD, PA
ADDRESS ON FILE

MIRIAM ALMORA
ADDRESS ON FILE

MIRIAM CASANOVA, MD. PA
ADDRESS ON FILE

MIRIAM SOTO MACIAS
ADDRESS ON FILE

MIRNEYIS CABRERA MEDINA
ADDRESS ON FILE

MIRTHA RAFAELA PEREZ BORROTO
ADDRESS ON FILE

MISLAIDIS MACHADO MIRANDA
ADDRESS ON FILE

MISLAIDYS PLASENCIA
ADDRESS ON FILE

MISSNEVY ACANDA-SACCA
ADDRESS ON FILE

MISTY LYNN MITCHENER
ADDRESS ON FILE

MISTY MITCHENER
ADDRESS ON FILE

MMI LLC

MOBILE OFFICE MANAGEMENT SERVICES
8920 CARIBBEAN BLVD
CUTLER BAY, FL  33157

MOBILE VISION DOCTORS, LLC
ATTN: DR. RYAN C. VERXAGIO
1315 SILK OAK DRIVE
HOLLYWOOD, FL  33021

MODISETTE CONSULTING GROUP LLC
100 SOUTH ASHLEY DR
SUITE 600
TAMPA, FL  33602

MOHAMED ALI JALLOH JR
ADDRESS ON FILE

MOLINA HEALTHCARE OF FLORIDA, INC.
MOLINA HEALTHCARE OF FLORIDA, INC
ATTENTION: PRESIDENT
8300 NW 33RD STREET, STE. 400
DORAL, FL  33122

MONICA VEGA
ADDRESS ON FILE

MONIKA CALERO PEREZ
ADDRESS ON FILE

MORAIMA BATISTA CARMONA MD
ADDRESS ON FILE

MORAIMA BATISTA CARMONA MD
ADDRESS ON FILE

MORAIMA DIAZ
ADDRESS ON FILE

MORGAN, LEWIS & BOCKIUS LLP
ONE OXFORD CENTRE
32TH FLOOR
PITTSBURGH, PA  15219-6401

MOSELY PM
14236 LOGAN ST
HUDSON, FL  34667

MOWREY ELEVATOR CO OF FLA-ALTON
4518 LAFAYETTE STREET
MARIANNA, FL  32446

MT SINAI MEDICAL CENTER
4300 ALTON RD
MIAMI BEACH, FL  33140

MTCI PRIVATE PROVIDER SERVICES, LLC
866 PONCE DE LEON BLVD
2ND FLOOR
CORAL GABLES, FL  33134

MULTI SERV GROUP
10240 SW 56 ST
SUITE 110
MIAMI, FL  33165

MUNDO ARTE TAMPA
8336 W HILLSBOROUGH AVE
TAMPA, FL  33615-3806

MUNIR ISSA KHATRI
ADDRESS ON FILE

MUSICAL STRINGS OF MIAMI, INC.
289 NORTHWEST DRIVE
MIAMI, FL  33126

MVF CONSULTING GROUP INC.
9503 SW 82 ST
MIAMI, FL  33173

MY FLORIDA MEDICAL CENTER
1470 NW 107TH AVE STE M
MIAMI, FL  33172

MYRANDA HERNANDEZ
ADDRESS ON FILE

MZQ CONSULTING, LLC
1829 REISTERSTOWN RD
SUITE 100
PIKESVILLE, MD  21208

NADEZHDA N PEREZ ACEVEDO
ADDRESS ON FILE

NADEZHDA PEREZ
ADDRESS ON FILE

NAILA MARIA FERRAN BERBES
ADDRESS ON FILE

NALVIS A VALLIN
ADDRESS ON FILE

NANCY C. MILLAN, TAX COLLECTOR
2506 N. FALKENBURG ROAD
TAMPA, FL  33619

NANCY C. MILLAN, TAX COLLECTOR
PO BOX 33012
TAMPA, FL  33630-3012

NANCY LEON
ADDRESS ON FILE

NANCY PLASENCIA
ADDRESS ON FILE

NARDELLO & CO LLC
565 FIFTH AVE
NEW YORK, NY  10017

NATALIA MARIE ORNELAS
ADDRESS ON FILE

NATALIA RYABOSHAPKA
ADDRESS ON FILE

NATALIS PEREZ
ADDRESS ON FILE

NATHALIE ORTIZ ESPINOSA
ADDRESS ON FILE

NATIONAL DIAGNOSTIC IMAGING, LLC
25700 SCIENCE PARK DRIVE STE. 180
BEACHWOOD, OH  44122

NATIONAL EXEMPTION SERVICE
PO BOX 9020
CLEARWATER, FL  33758

NAYADE DELGADO
ADDRESS ON FILE

NAYARA NAIVI MIRABALES GONZALEZ
ADDRESS ON FILE

NAYIBIS CABRERA
ADDRESS ON FILE

NCH MANAGEMENT SYSTEMS, INC.
11000 SW 104 ST  161092
MIAMI, FL  33116

NEHAL MAHESHCHANDRA GHEEWALA
ADDRESS ON FILE

NEIVIS TAPANES RODRIGUEZ
ADDRESS ON FILE

NELLY E CRUZ ENRIQUEZ
ADDRESS ON FILE

NETGAIN SOLUTIONS, INC.
PO BOX 630108
LITTLETON, CO  80163

NEW AIR SYSTEMS INC.
12035 MEADOW AVE
SAN ANTONIO, FL  33576

NEW HORIZON COMMUNICATIONS
200 BAKER AVE
CONCORD, MA  01742

NEW HORIZON COMMUNICATIONS
PO BOX 981073
BOSTON, MA  02298-1073

NEXTGEN HEALTHCARE INC.
18111 VON KARMAN AVE, SUITE 600
IRVINE, CA  92612

NEXTGEN HEALTHCARE INC.
3525 PIEDMONT RD NE, BLDG 6, STE 700
ATLANTA, GA  30305

NEXTGEN HEALTHCARE INC.
PO BOX 8090390
CHICAGO, IL  60680

NIAVELYS ORIHUELA GARCIA
ADDRESS ON FILE

NICA
P.O BOX 14567
TALLAHASSEE, FL  32317-4567

NICHOLAS DAVIS BOWMAN
ADDRESS ON FILE

NICKSON JEAN-BAPTISTE
ADDRESS ON FILE

NICOLE CALDERON
ADDRESS ON FILE

NIEVELIN TRUJILLO
ADDRESS ON FILE

NIURKA BANDERA SILVA
ADDRESS ON FILE

NIURKA HERNANDEZ
ADDRESS ON FILE

NIURKA HERRERA
ADDRESS ON FILE

NIURKA HERRERA
ADDRESS ON FILE

NOEL DELGADO ZAMORA
ADDRESS ON FILE

NORA MORALES
ADDRESS ON FILE

NORTH MIAMI FARP
PO BOX 864764
ORLANDO, FL  32886-4764

NR INVESTMENTS 2 LLC
1600 NE 1 AVE
SUITE 3800
MIAMI, FL  33132

NUBIA PACHECO
ADDRESS ON FILE

NUEVA VISION TV
2105 NE 38 RD
HOMESTEAD, FL  33033

NUEVO COMIENZO RESOURCE CENTER
3068 WINTER LAKE RD
LAKELAND, FL  33803

NURIAM GUADALUPE GARCES GONZALEZ
ADDRESS ON FILE

NURYS MIERES PEREZ
ADDRESS ON FILE

OCTAVIO URIBE
ADDRESS ON FILE

ODALIS HERNANDEZ
ADDRESS ON FILE

ODALMYS RODRIGUEZ HERNANDEZ
ADDRESS ON FILE

ODALYS ALFONSO
ADDRESS ON FILE

ODALYS GENDRIZ
ADDRESS ON FILE

ODALYS HERNANDEZ TORRES
ADDRESS ON FILE

ODALYS MOREJON MESQUIDA
ADDRESS ON FILE

ODALYS ROIG
ADDRESS ON FILE

ODALYS SANCHEZ FONSECA
ADDRESS ON FILE

ODALYS SANCHEZ FONSECA
ADDRESS ON FILE

ODARKYS RODRIGUEZ RODRIGUEZ
ADDRESS ON FILE

ODETTE DIAZ
ADDRESS ON FILE

ODP BUSINESS SOLUTIONS LLC
PO BOX 1413
CHARLOTTE, NC  28201

OFELIA CAMARA
ADDRESS ON FILE

OFFICE OF SEC. OF STATE OF FLORIDA
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL  32399

OFFICE OF THE UNITED STATES TRUSTEE
501 E. POLK STREET
ROOM 1200
TAMPA, FL  33602

OFFICE OF THE UNITED STATES TRUSTEE
51 SW FIRST AVENUE, ROOM 1204
MIAMI, FL  33130

OLEVA MARKETING LLC
938 SW 82ND AVENUE SUITE B
MIAMI, FL  33144

OLGA ADELAIDA CAMACHO
ADDRESS ON FILE

OLGA CHAVIANO
ADDRESS ON FILE

OLGA E. PRESAS DDS, PA
ADDRESS ON FILE

OLGA E. PRESAS DDS, PA
ADDRESS ON FILE

OLIVER H. DRIGGS
ADDRESS ON FILE

OLYMPIA HEIGHTS METHODIST CHURCH
1400 NW 107 AVE, SUITE 500
DORAL, FL  33172

OMAR PARRA
ADDRESS ON FILE

ONE PLUS  HEALTHCARE GROUP, LLC
4651 SHERIDAN ST
HOLLYWOOD, FL  33021

ONEDIGITAL INVESTMENT ADVISORS LLC
PO BOC 735399
DALLAS, TX  75373

ONEL SANCHEZ
ADDRESS ON FILE

ONEVIEW FINANCE
10 WATERVIEW BLVD.
PARSIPPANY, NJ  07054

ONEVIEW FINANCE
PO BOX 41046
JACKSOVILLE, FL  32203

OPAL MEDICAL RECRUITMENT AND
CONSULTANTS
19393 BLUE POND DR.
LUTZ, FL  33558

OPTICA MESA CORP
ADDRESS ON FILE

OPTICA MESA CORP.
17171 NW 94 CT
APT 210
HIALEAH, FL  33018

OPTIMAL HEALTH MEDICAL CENTER, INC.
17235 NW 27TH AVE.
MIAMI GARDENS, FL  33056

OPTIMETRICS
6095 NW 167 ST
UNIT D9
HIALEAH, FL  33015

OPTIMUM HEALTHCARE, INC.
ATTN: PROVIDER RELATIONS
4200 WEST CYPRUS ST. SUITE 1000
TAMPA, FL  33607

OPTUM360
PO BOX 88050
CHICAGO, IL  60680-1050

ORACLE AMERICA, INC.
2300 ORACLE WAY
AUSTIN, TX  78741

ORACLE AMERICA, INC.
BANK OF AMERICA LOCKBOX SERVICES
15612 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

ORIGINAL IMPRESSIONS
2965 WEST CORPORATE LAKES BLVD
WESTON, FL  33331

ORLANDO MORENO
ADDRESS ON FILE

ORLANDO POLICE DEPARTMENT
ALARM COORDINATOR OFFICE
1250 W SOUTH STREET
ORLANDO, FL  32805

ORLANDO UTILITIES COMMISSION
100 W ANDERSON ST
ORLANDO, FL  32801

ORLANDO UTILITIES COMMISSION
100 W. ANDERSON ST.
ORLANDO, FL  32801

ORLANDO UTILITIES COMMISSION
PO BOX 3139
TAMPA, FL  33631

OSHA MEDICAL TRAINING, INC.
PO BOX 941274
MIAMI, FL  33194

OSIRIS CAIRO CHAVIANO
ADDRESS ON FILE

OSMEL ALBA OLIVEROS
ADDRESS ON FILE

OSMEL LABRADA VIERA
ADDRESS ON FILE

OSMEL OLIVERO
ADDRESS ON FILE

OTANO RAMON, YANIN
ADDRESS ON FILE

OTIS ELEVATOR COMPANY
PO BOX 73579
CHICAGO, IL  60673-3579

PAAST LLC
255 ALHAMBRA CIRLCE
SUITE 1100
CORAL GABLES, FL  33134

PALM BEACH COUNTY SHERIFF'S OFFICE
3228 GUN CLUB ROAD
WEST PALM BEACH, FL 33406

PALM BEACH COUNTY WATER UTILITIES
PO BOX 24740
WEST PALM BEACH, FL 33416-4740

PALM BEACH COUNTY WATER UTLITIES
DEPT
9045 JOG RIAD
BOYTON BEACH, FL 33437

PALM RIVER SQUARE ASSOCIATES, LLC
7978 COOPER CREEK BOULEVARD
UNIVERSITY PARK, FL 34201

PALM RIVER SQUARE ASSOCIATES, LLC
PO BOX 713201
PHILADELPHIA, PA 19171-3201

PAOLA PICONE
ADDRESS ON FILE

PARADISE PLANTS, INC.
1569 PASSION VINE CIRCLE
WESTON, FL 33326

PARATA SYSTEMS, LLC
PO BOX 638203
CINCINNATI, OH 45263-8203

PARTY BALLOONS ENTERTAINMENT
5537 SHELDON RD
SUITE B
TAMPA, FL 33615

PARTY PEOPLE EVENTS
1341 SCOTTSLAND DR
LAKELAND, FL 33813

PASCO COUNTY BOCC
4111 LAND OLAKES BLVD
SUITE 208
LAND OLAKES, FL 34639

PASTOR GOMEZ
ADDRESS ON FILE

PASTOR VALDES TELLEZ
ADDRESS ON FILE

PATRICIA APOLINAR
ADDRESS ON FILE

PATRICIA BARBARA ALVAREZ TAMAME
ADDRESS ON FILE

PATRICIA MARTINEZ
ADDRESS ON FILE

PATRICIA ORIENTAL
ADDRESS ON FILE

PATRICK CHUNN
ADDRESS ON FILE

PATTERSON COMPANIES INC.
25031 NETWORK PLACE
CHICAGO, IL 60673-1250

PATTERSON DENTAL SUPPLY INC.
1031 MENDOTA HEIGHTS ROAD
ST. PAUL, MN 55120

PATTERSON DENTAL SUPPLY, INC.
28244 NETWORK PLACE
CHICAGO, IL 60673-1282

PATTERSON DENTAL SUPPLY, INC.
ATTN: EQUIP FINANCE
1031 MENDOTA HEIGHTS ROAD
ST PAUL, MN 55120

PATTERSON FINANCIAL SERVICES
25031 NETWORK PLACE
CHICAGO, IL 60673-1250

PAUL HASTINGS LLP
LOCKBOX 4803
PO BOX 894803
LOS ANGELES, CA 90189-4803

PAUL MAIN MCBRIDE
ADDRESS ON FILE

PAULINA ALONSO PA
ADDRESS ON FILE

PAULINA ALONSO PA
ADDRESS ON FILE

PAULO ENRIQUE PARRA RUBIO
ADDRESS ON FILE

PC CONNECTION SALES CORP.
730 MILFORD RD
MERRIMACK, NH 030354

PC CONNECTION SALES CORP.
PO BOX 536472
PITTSBURGH, PA 15253-5906

PEBE FLORIAN, CLAUDIA ESTHER
ADDRESS ON FILE

PEDRO CABRERA ARIAS
ADDRESS ON FILE

PENROD, LLC
219 N MILWAUKEE STREET
SUITE 250
MILWAUKEE, WI  53202

PENSION BENEFIT GUARANTY CORP
DIR. CORP. FINANCE & NEGOTIATION DEPT.
445 12TH ST SW
WASHINGTON, DC  20024

PENSION BENEFIT GUARANTY CORP
GENERAL COUNSEL
445 12TH ST SW
WASHINGTON, DC  20024

PEOPLE ELEMENT LLC
PO BOX 5004
DENVER, CO  80217

PERERA ALEMAN, P.A.
12505 ORANGE DRIVE
SUITE 908
DAVIE, FL  33330

PERFECTSERVE, INC
PO BOX 92015
LAS VEGAS, NV  89193-2015

PERSONNEL CONCEPTS
PO BOX 5750
CAROL STREAM, IL  60197-5750

PET BENEFIT SOLUTIONS
211 BOULEVARD OF THE AMERICAS
SUITE 403
LAKEWOOD, NJ  08701

PETER EILSEO GARAY
ADDRESS ON FILE

PETER PAN DEVELOPMENTS, LLC
C/O FLAGSHIP HEALTHCARE PROPERTIES
2701 COLTSGSATE ROAD, SUITE 300
CHARLOTTE, NC  28211

PHARMA DELIVERY GROUP
11384 MIRAMAR PARKWAY
MIRAMAR, FL  33025

PHILIPS HEALTHCARE
PO BOX 100355
ATLANTA, GA  30384-0355

PHYSICIANS FOR MEDICARE ADVANTAGE
BENEFICIARIES
326 FIRST STREET
SUITE 28
ANNAPOLIS, MD  21403

PIERO VELARDE
ADDRESS ON FILE

PIMENTEL, HAYDEE
ADDRESS ON FILE

PITNEY BOWES GLOBAL FINANCIAL
PO BOX 981022
BOSTON, MA  02298-1022

POLINARIOS PARTY & TENT RENTAL
5543 NW 72 AVE
MIAMI, FL  33166

POPULAR BANK
P.O. BOX 4890
MIAMI LAKES, FL  33014

POST & ROMERO LLC
804 S DOUGLAS ROAD
SUITE 365
CORAL GABLES, FL  33134

PREFERRED CARE PARTNERS, INC
9100 S. DADELAND BLVD., SUITE 1250
MIAMI, FL  33156-7838

PREMIUM CHOICE MEDIA LLC
16501 VENTURA BLVD
SUITE 400
ENCINO, CA  91436

PREMIUM OPTICS
5353 NW 35 AVE
FORT LAUDERDALE, FL  33309

PRESCRIBEIT RX
3600 ENTERPRISE WAY
MIRAMAR, FL  33025

PRESTIGE MEDICAL IMAGING
289 N PLANK RD SUITE 4
NEWBURGH, NY  12550

PRESTIGE PARK LLC
3285 EAST RUBY HILL DRIVE
PLEASANTON, CA  94566

PRESTIGE PARK LLC
6245 66TH ST NORTH
PINELLAS PARK, FL  33781

PRESTIGE PHYSICIANS
4701 N FEDERAL HWY SUITE A21
FORT LAUDERDALE, FL  33308

PREVENTIVE AND PRIMARY CARE MEDICAL
CTR
10250 SW 56 STREET SUITE C-101
MIAMI, FL  33165

PRIMARY MEDICAL PHYSICIANS, LLC
7050 TAFT STREET
HOLLYWOOD, FL  33024

PRIME HEALTH MEDICAL CENTER, LLC
280 N.W. 183RD  STREET
MIAMI GARDENS, FL  33169

PRIMO EXPOS, INC.
PO BOX 880811
BOCA RATON, FL  33488

PRIVAMEDIS, LLC
4308 ALTON ROAD SUITE 880
MIAMI BEACH, FL  33140

PROFESSIONAL INSPECTION GROUP, INC.
PO BOX 160928
HIALEAH, FL  33016

PROHEALTH CAPITAL
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087

PROHEALTH CAPITAL
PO BOX 41602
PHILADELPHIA, PA  19101-1602

PRONTO WASTE SERVICES
7000 NW 35 AVE
MIAMI, FL  33147

PROSKAUER ROSE LLP
ATTN: CHARLES A. DALE, ESQ.
ONE INTERNATIONAL PLACE
BOSTON, MA  02110

PROSKAUER ROSE LLP
ATTN: VINCENT INDELICATO; MATTHEW R KOCH
ELEVEN TIMES SQUARE
NEW YORK, NY  10036

PROSKAUER ROSE LLP
ONE INTERNATIONAL PLACE
BOSTON, MA  02110-2500

PROTEGIS FIRE  SAFETY
PO BOX 931933
CLEVELAND, OH  44193

PUBLIX
1936 GEORGE JENKINS BLVD.
LAKELAND, FL  33815-3760

PURCHASE POWER
PO BOX 981026
BOSTON, MA  02298-1026

PURE AIR SERVICING, INC.
1710 WEST 40 ST
SUITE 5
HIALEAH, FL  33012

PYE BARKER FIRE & SAFETY, LLC
PO BOX 735358
DALLAS, TX  75373-5358

QMEDS, INC.
7 GREAT VALLEY PARKWAY, SUITE 100
MALVERN, PA  19355

QMHC D/B/A ALIVI HEALTH
2221 N UNIVERSITY DR
PEMBROKE PINES, FL  33024

QTRIALS INC
6785 W FLAGLER ST
MIAMI, FL  33144

QTS TRS CMBS, LLC
PO BOX 74604
CLEVELAND, OH  44194

QUALITY MANAGED HEALTH CARE, INC.
D/B/A ALIVI CHIRO NETWORK
ATTN: PRESIDENT
5775 BLUE LAGOON DRIVE, STE. 450
MIAMI, FL  33125

QUEROL MATOS, WILFREDO ANDRES
ADDRESS ON FILE

QUESADA VALDES
ADDRESS ON FILE

QUEST DIAGNOSTICS
500 PLAZA DRIVE
SECAUCUS, NJ  07094

QUINN EMANUEL URQUHART & SULLIVAN, LLP
965 S FIGUEROA ST
10TH FLOOR
LOS ANGELES, CA  90017

QUIQMEDS
7 GREAR VALLEY PARKWAY
SUITE 100
MALVERN, PA  19355

RACHEL FUNDORA LAGUARDIA
ADDRESS ON FILE

RACHEL PEREZ
ADDRESS ON FILE

RADPHYSICS CONSULTANTS INC.
2628 N.E. 1 STREET
HOMESTEAD, FL  33033

RAFAEL CAPOTE MD LLC
8812 NW 150TH STREET
MIAMI LAKES, FL  33018

RAFAEL CAPOTE SARMIENTO
ADDRESS ON FILE

RAFAEL CAPOTE, MD
ADDRESS ON FILE

RAFAEL MATOS
ADDRESS ON FILE

RAFAEL MATOS
ADDRESS ON FILE

RAFAEL MENENDEZ
ADDRESS ON FILE

RAMAPI CORPORATION
9005 EAST ADAMO DR
TAMPA, FL  33619

RAMAPI CORPORATION
9005 EAST ADAMO DR.
TAMPA, FL  33619

RAMON A. RODRIGUEZ
ADDRESS ON FILE

RAMON HERNANDEZ ORTEGA
ADDRESS ON FILE

RAMOS FERREIRO, SEIDEL IDAILYS
ADDRESS ON FILE

RANDY LUGO RODRIGUEZ
ADDRESS ON FILE

RANDY LUGO
ADDRESS ON FILE

RAQUEL IRIZARRY
ADDRESS ON FILE

RARFENTE, MD PA
ADDRESS ON FILE

RARFENTE, MD, P.A.
ADDRESS ON FILE

RAUL ANDRES PEREZ FALERO
ADDRESS ON FILE

RAUL FALERO MD LLC
6861 SW 147TH AVE
MIAMI, FL  33193

RAUL SALAS SANCHEZ
ADDRESS ON FILE

RAUL SALAS
ADDRESS ON FILE

RAY DUYUNGAN
ADDRESS ON FILE

REAL HOLDING ENT INC.
3950 WEST 12 AVE
HIALEAH, FL  33012

RECORDQUEST, LLC
PO BOX 2168
MT PLEASANT, SC  29465

RED BEAM CONSTRUCTION GROUP
2752 SW 18 ST
MIAMI, FL  33145

REDSAIL TECHNOLOGIES, LLC
317 COMMERCIAL AVE
ANACORTES, WA  98221

REDWAGON, LLC
1108 PONCE DE LEON BLVD
CORAL GABLES, FL  33134

REGLA JACKELINE MATEU HERNANDEZ
ADDRESS ON FILE

REINA VICTORIA LETONA GUILLEN
ADDRESS ON FILE

REINALDO PAINT & BODY SHOP
7700 NW 72 AVE
MEDLEY, FL  33166

RELIABLE MEDICAL SERVICES LLC
1597 SOUTH STATE ROAD 7
NORTH LAUDERDALE, FL  33068

REMEDY REPACK
625 KOLTER DRIVE STE 4
INDIANA, PA  15701

RENATA OLIVEIRA SANCHES
ADDRESS ON FILE

RENE BUENO MOYA
ADDRESS ON FILE

RENE GUERRA MD
ADDRESS ON FILE

RENNIER CRESPO SUAREZ
ADDRESS ON FILE

REPUBLIC SERVICES
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES
PO BOX 71068
CHARLOTTE, NC  28272

REPUBLIC SERVICES
PO BOX 9001099
LOUISVILLE, KY  40290-1099

RESUME BEACH
4405 TREVI COURT
LAKE WORTH, FL  33467

REYES LEON, ASLIEN
ADDRESS ON FILE

REYNALDO E. ARRIETA
ADDRESS ON FILE

REYNALDO PEREZ DE LA CRUZ
ADDRESS ON FILE

RICARDO MARTINEZ
ADDRESS ON FILE

RICHARD C. LAGE DDS, PA
ADDRESS ON FILE

RICHARD C. LAGE DDS, PA
ADDRESS ON FILE

RICKYS ELECTRICAL SYSTEMS, INC.
10801 NW 29 ST
DORAL, FL  33172

RISE INTERACTIVE
1 SOUTH WACKER DRIVE 3RD FLOOR
CHICAGO, IL  60606

RLV ORIOLE PLAZA LP
1500 NORTHWESTERN HIGHWAY, SUITE 300
FARMINGTON HILLS, MI  48334

ROBERTO DE JESUS REYES
ADDRESS ON FILE

ROBERTO OSES AGUILERA
ADDRESS ON FILE

ROBERTO SANCHEZ
ADDRESS ON FILE

ROBERTS OXYGEN COMPANY, INC.
PO BOX 5507
ROCKVILLE, MD  20855

ROBEXY RODRIGUEZ BECERRA
ADDRESS ON FILE

RODOLFO DUMENIGO
ADDRESS ON FILE

RODOLFO GONZALEZ MEJIAS
ADDRESS ON FILE

RODRIGUEZ ABREU, ERNESTO
ADDRESS ON FILE

RODRIGUEZ MARTINEZ, GEYSERT
ADDRESS ON FILE

RODRIGUEZ RODRIGUEZ, ODARKYS
ADDRESS ON FILE

RODRIGUEZ, JORGE MACHIN
ADDRESS ON FILE

ROGERT SANTOS GARCIA
ADDRESS ON FILE

ROGERT SANTOS
ADDRESS ON FILE

ROISELYN TOVAR
ADDRESS ON FILE

ROLANDO GONZALEZ CABAÑAS
ADDRESS ON FILE

ROLANDO VELASCO
ADDRESS ON FILE

ROMEL FIGUEREDO, MD P.A.
ADDRESS ON FILE

ROMEL FIGUEREDO, MD, P.A.
ADDRESS ON FILE

ROMULO CHACON MONSALVE
ADDRESS ON FILE

ROMULO CHACON
ADDRESS ON FILE

ROSA BERRIOS
ADDRESS ON FILE

ROSA DE CEPEDA
ADDRESS ON FILE

ROSA ESMERALDA MOLINA
ADDRESS ON FILE

ROSA MARIA BERRIOS
ADDRESS ON FILE

ROSA MARIA MARTIN
ADDRESS ON FILE

ROSA MOLINA
ADDRESS ON FILE

ROSA RUIZ
ADDRESS ON FILE

ROSA TAIS ALVAREZ
ADDRESS ON FILE

ROSAMARINA PAUMIER
ADDRESS ON FILE

ROSANI NORMAN LOPEZ
ADDRESS ON FILE

ROSE KEMELDA LOUIS
ADDRESS ON FILE

ROSE N RICHARD
ADDRESS ON FILE

ROSEMARIE MARTINEZ
ADDRESS ON FILE

ROSENBAUM INTERNATIONAL LAW
ATTN: MICHAEL ROSENBAUM, ESQ.
755 41ST STREET
MIAMI BEACH, FL  33140

ROSMARIE S HAMMERLE
ADDRESS ON FILE

ROSS AUTO BODY SHOP LLC
2167 NW 24 AVE
MIAMI, FL  33142

ROSSANA JAEN
ADDRESS ON FILE

ROXANA ESPINAL
ADDRESS ON FILE

ROYAL POINT LAND SURVEYORS, INC.
6715 NW 153 ST
SUITE 321
MIAMI LAKES, FL  33014

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RSUI (LANDMARK AMERICAN INSURANCE)
945 E. PACES FERRY RD., SUITE 1800
ATLANTA, GA  30326

RUDISH HEALTH SOLUTIONS
7491 N FEDERAL HWY
SUITE C5-235
BOCA RATON, FL  33487

RUPERTAN
PO BOX 2488
EAGLE LAKE, FL  33839

RUTLEDGE ECENIA, P.A.
ADDRESS ON FILE

RXWORKZ
19965 W TOP O THE MOOR DRIVE
SUITE 112
MONUMENT, CO  80132-932

RYAN SUTHERLIN
ADDRESS ON FILE

S&A MEDICAL SOFTWARE CONSULTANTS
3101 BROWNS MILL RD
SUITE 6 - 136
JOHNSON CITY, TN  37604

SABRINA S PALMA
ADDRESS ON FILE

SACNITE DELGADO JAY
ADDRESS ON FILE

SADY BENITEZ
ADDRESS ON FILE

SAHARA LAZARA AVILA
ADDRESS ON FILE

SAILIN FONSECA
ADDRESS ON FILE

SALARY.COM LLC
PO BOX 844048
BOSTON, MA  02284-4048

SALESFORCE.COM INC.
PO BOX 203141
DALLAS, TX  75320-3141

SALESFORCE.COM, INC.
SALESFORCE TOWER
415 MISSION STREET, 3RD FLOOR
SAN FRANCISCO, CA  94105

SALUS HEALTH, LLC
3626 NW 7TH ST
MIAMI, FL  33125

SALVADOR F CARRATE
ADDRESS ON FILE

SALVADOR NUNEZ
ADDRESS ON FILE

SAMBA HOLDINGS, INC.
DEPT LA  24536
PASADENA,, CA  91185-4536

SAMS TOWING INC.
6690 E. COLONIAL DRIVE
ORLANDO, FL  32807

SAMSON SAINT FLEUR
ADDRESS ON FILE

SAMUEL SAINT FLEUR
ADDRESS ON FILE

SANDRA ABDALLA
ADDRESS ON FILE

SANDRA BATAN SARDUY
ADDRESS ON FILE

SANDRA CAMINERO
ADDRESS ON FILE

SANDRA CASAS MEJIA
ADDRESS ON FILE

SANDRA MILENA CORTES CORTES
ADDRESS ON FILE

SANDY LUCIANO
ADDRESS ON FILE

SANTIAGO SUAREZ
ADDRESS ON FILE

SARA BEDOYA PULIN
ADDRESS ON FILE

SARAHI GONZALEZ
ADDRESS ON FILE

SAUMELL MEDICAL SUPPLIES LLC
6135 NW 167TH ST
UNIT E-21
HIALEAH, FL  33015

SAUMELL MEDICAL SUPPLIES LLC
6157 NW 167TH ST SUITE F22
HIALEAH, FL  33015

SAYLYS TOLEDO CANETE
ADDRESS ON FILE

SCIENCE AND ARTS OF TAMPA
4018 WEST CAYUGA STREET
TAMPA, FL  33614

SCOTT DISTASIO, P.A.
ATTN: DISTASIO LAW-MELODY LEON, ESQ.
1112 CHANNELSIDE DRIVE, STE. 5
TAMPA, FL  33602

SCOTT GRAYNER
ADDRESS ON FILE

SCOTT MICHAEL MOORE
ADDRESS ON FILE

SCOTT RANDOLPH TAX COLLECTOR
PO BOX 545100
ORLANDO, FL  32854-5100

SCOTT RANDOLPH, ORANGE COUNTY TAX
COLLECTOR
301 S. ROSALIND AVE.
ORLANDO, FL  32801

SCOTT RANDOLPH, ORANGE COUNTY TAX
COLLECTOR
PO BOX 545100
ORLANDO, FL  32854-5100

SCOTTSDALE INDEMNITY CO.
NATIONWIDE MGMT LIABILITY & SPECIALTY
7 WORLD TRADE CENTER, 37TH FLOOR
250 GREENWICH STREET
NEW YORK, NY  10007

SCRIBEEMR INC.
500 WEST CUMMINGS PARK, SUITE 2950
WOBURN, MA  01801

SCRIBEEMR, INC
500 WEST CUMMINGS PARK
SUITE 2700
WOBURN, MA  01801

SCRIBEEMR, INC.
500 WEST CUMMINGS PARK
SUITE 2700
WOBURN, MA  01801

SCRIVAS, LLC
8720 N KENDALL DRIVE
SUITE 204
MIAMI, FL  33176

SEABREEZE PLAZA LLC
ATTN: LEGAL DEPARTMENT
7501 WISCONSIN AVE.
SUITE 1500E
BETHESDA, MD  20814

SEABREEZE PLAZA LLC
SAUL HOLDINGS LIMITED PARTNERSHIP
PO BOX 38042
BALTIMORE, MD  21201-1595

SEABREEZE PLAZA LLC
SAUL HOLDINGS LIMITED PARTNERSHIP
PO BOX 38042
BALTIMORE, MD  21297-8042

SEABREEZE PLAZA LLC
SEABREEZE SHOPPING CENTER
30555 US HIGHWAY 19 N.
PALM HARBOR, FL  34684

SECURITIES AND EXCHANGE COMMISSION
ATLANTA REGIONAL OFFICE
ATTN: WALTER E. JOSPIN, REGIONAL DIR
ATLANTA, GA  30326-1382

SECURITIES AND EXCHANGE COMMISSION
BOSTON REGIONAL OFFICE
ATTN: PAUL LEVENSON, REGIONAL DIR
BOSTON, MA  02110-1424

SECURITIES AND EXCHANGE COMMISSION
CHICAGO REGIONAL OFFICE
ATTN: DAVID A. GLOCKNER, REGIONAL DIR
CHICAGO, IL  60604

SECURITIES AND EXCHANGE COMMISSION
DENVER REGIONAL OFFICE
ATTN: JULIE K. LUTZ, REGIONAL DIR
DENVER, CO  80294-1961

SECURITIES AND EXCHANGE COMMISSION
FORT WORTH REGIONAL OFFICE
ATTN: SHAMOIL SHIPCHANDLER, REG. DIR
FORT WORTH, TX  76102

SECURITIES AND EXCHANGE COMMISSION
LOS ANGELES  REGIONAL OFFICE
ATTN: MICHELE WEIN LAYNE, REGIONAL DIR
LOS ANGELES, CA  90071

SECURITIES AND EXCHANGE COMMISSION
MIAMI REGIONAL OFFICE
ATTN: ERIC I. BUSTILLO, REGIONAL DIR
MIAMI, FL  33131

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIR
100 PEARL ST, STE 20-100
NEW YORK, NY  10004-2616

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANTONIA APPS, REGIONAL DIR
NEW YORK, NY  10004-2616

SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
ATTN: G. JEFFREY BOUJOUKOS, REG. DIR
ONE PENN CTR, 1617 JFK BLVD, STE 520
PHILADELPHIA, PA  19103

SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
ATTN: G. JEFFREY BOUJOUKOS, REG. DIR
PHILADELPHIA, PA  19103

SECURITIES AND EXCHANGE COMMISSION
SALT LAKE CITY REGIONAL OFFICE
ATTN: RICHARD BEST, REGIONAL DIR
351 S. WEST TEMPLE ST, STE 6.100
SALT LAKE CITY, UT  84101

SECURITIES AND EXCHANGE COMMISSION
SALT LAKE CITY REGIONAL OFFICE
ATTN: RICHARD BEST, REGIONAL DIR
SALT LAKE CITY, UT  84101

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
44 MONTGOMERY ST, STE 2800
SAN FRANCISCO, CA  94104

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
SAN FRANCISCO, CA  94104

SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC  20549


SECURITY FIRE PREVENTION, INC.
7298 WEST FLAGLER ST
MIAMI, FL  33144

SEDANOS SUPERMARKET
3801 WEST FLAGLER ST
MIAMI, FL  33134

SEGRERA ASSOCIATES
1000 NW 57 COURT
SUITE 950
MIAMI, FL  33126


SEIDEL IDAILYS RAMOS FERREIRO
ADDRESS ON FILE

SEIDEL RAMOS
ADDRESS ON FILE

SENIOR DENTAL LLC
1321 SW 107TH AVE
SUITE 216A
MIAMI, FL  33174


SENSOSCIENTIFIC
685 COCHRAN STREET
SUITE 200
SIMI VALLEY, CA  93065

SERGINE DANIE CLERISIER
ADDRESS ON FILE

SERVI-DENT INC.
5592 W. FLAGLER ST.
MIAMI, FL  33134


SHAMROCK
1490 PASADENA AVENUE SOUTH
SOUTH PASADENA, FL 33707

SHARDAEY GUEVARA
ADDRESS ON FILE

SHELTON MEDICAL SERVICES, INC.
12136 HAMLIN BLVD
WEST PALM BEACH, FL  33412-2301


SHOP FANTASY CREATIONS
3185 SW 155 AVE
MIAMI, FL  33185

SHRED IT USA
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

SHUTTS & BOWEN LLP
200 S BISCAYNE BLVD
SUITE 4100
MIAMI, FL  33131


SHUTTS & BOWEN LLP
ATTN: ERIC S. ADAMS, ESQ.
4301 W. BOY SCOUT BLVD., STE. 300
TAMPA, FL  33607

SIDDHARTH DHAR
ADDRESS ON FILE

SIKMA CORPORATION
351 NW 42 AVE
SUITE 600
MIAMI, FL  33126


SILVIA HERNANDEZ GONZALEZ
ADDRESS ON FILE

SIMPLY HEALTHCARE PLANS, INC.
C/O LEGAL DEPARTMENT
9250 W. FLAGLER ST., SUITE 600
MIAMI, FL  33174

SINDY SIMON
ADDRESS ON FILE


SINGH, SANJEEV
ADDRESS ON FILE

SIRIUS COMPUTER SOLUTIONS, INC.
200 N MILWAUKEE AVE
VERNON HILLS, IL  60061

SIRIUS COMPUTER SOLUTIONS, INC.
PO BOX 202289
DALLAS, TX  75320-2289


SIULANETTE GONZALEZ-ROSA
ADDRESS ON FILE

SKAFD CONSTRUCTION INC
410 SW 132 AVE
MIAMI, FL  33183

SKARLETHE ALEMAN
ADDRESS ON FILE

SKINMD - MIAMI GROUP, PLLC
351 NW LE JEUNE RD SUITE 502
MIAMI, FL 33126

SKYLINE ENGINEERING CONSTRUCTION
CORP
8004 NW 154 ST
SUITE 304
MIAMI LAKES, FL 33016

SMC SOURCE CO, LLC
130 E CHESTNUT ST
SUITE 100
COLUMBUS, OH 43215

SNG 1115 INVESTMENTS LLC
708 SW 7 AVE
FT LAUDERDALE, FL 33315

SOLIS HEALTH PLANS, INC
9250 NW 36TH STREET, SUITE 400
DORAL, FL 33178

SONAM BANSAL DDS LLC
12386 STATE ROAD 535 249
ORLANDO, FL 32836

SONAM BANSAL DDS LLC
ADDRESS ON FILE

SORAIDA SALOMON
ADDRESS ON FILE

SOUTH BAY HEALTH & INSURANCE
SERVICES
740 BAY BLVD
CHULA VISTA, CA 91910

SOUTH FLORIDA HYDRO TESTING CORP
7774 W 2 CT
HIALEAH, FL 33014

SOUTHEAST SERIES OF LOCKTON
COMPANIES, LLC
PO BOX 741732
ATLANTA, GA 30374-0732

SOUTHERN WATER MANAGEMENT
PO BOX 14067
ST PETERSBURGH, FL 33733-4067

SPARK YOUR CULTURE
425 LAKEVIEW TERRACE BLVD
WACONIA, MN 55387

SPRUCE BROOK PARTNERS, LLC
127 W 83RD ST
UNIT 1012
NEW YORK, NY 10024

STACEY ANNAIS GUERRERO
ADDRESS ON FILE

STAPLES
DEPT ATL
PO BOX 405386
ATLANTA, GA 30384-5386

STARLINE GROUP
CHRIS PERRONE STARLINE
804 MAIN STREET, SUITE 2A
OSTERVILLE, MA 02655

STATE OF FLORIDA ATTORNEY GENERAL
PL 01 THE CAPITOL
TALLAHASSEE, FL 32399-1050

STEARNS WEAVER MILLER WEISSLER
ALHADEFF
& SITTERSON, P.A.
ATTN: PATRICIA REDMOND, ESQ.
150 WEST FLAGLER STREET, STE. 2200
MIAMI, FL 33130

STEFANO MION-BET, M.D., P.A.
ADDRESS ON FILE

STEFFANY QUINTANA ALDANA
ADDRESS ON FILE

STEPHEN YANDEK
ADDRESS ON FILE

STERICYCLE INC
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

STEVE TUEKAM
ADDRESS ON FILE

STEVEN DOUGLAS ASSOCIATES, LLC
1301 INTERNATIONAL PARKWAY
SUITE 510
SUNRISE, FL 33323

SUANCES ENT INC.
5360 WEST 16 AVE
HIALEAH, FL 33012

SUAREZ PROFESSIONAL SERVICES CORP
JOHNSON, POPE, BOKOR, RUPPEL & BURNS
LLP
ATTENTION: MICHAEL D. MAGIDSON
490 1ST AVENUE SOUTH, SUITE 700
ST. PETERSBURG, FL 33701

SUAREZ PROFESSIONAL SERVICES CORP.
3755 SW 130 AVE
MIAMI, FL 33175

SUAREZ, GERMAN
ADDRESS ON FILE

SUAREZ, JOSE DAVID
ADDRESS ON FILE

SUEIRO, MARTIN J
ADDRESS ON FILE

SUJEILY MORALES
ADDRESS ON FILE

SUMMER'S FIRE SPRINKLES, INC.
751 PARK OF COMMERCE DRIVE
SUITE 100
BOCA RATON, FL  33487

SUMMIT MEDICAL LLC
C/O COMMERCIAL ASSET PARTNERS REALTY
2511 SEVEN SPRINGS BLVD.
TRINITY, FL  34655

SUMMIT MEDICAL, LLC
PO BOX 816
ELFERS, FL  34680

SUN CAPITAL PARTNERS MANAGEMENT VII
LLC
5200 TOWN CENTER CIRCLE, 4TH FLOOR
BOCA RATON, FL  33486

SUN CAPITAL PARTNERS, INC.
5200 TOWN CENTER CIRCLE, 4TH FLOOR
BOCA RATON, FL  33486

SUNFIRE MATRIX, INC.
377 VALLEY ROAD
1255
CLIFTON, NJ  07013

SUNPASS
P.O. BOX 447
OCOEE, FL  34761

SUNSHINE COMMUNICATION SERVICES
159 MADEIRA AVE
CORAL GABLES, FL  33134

SUNSHINE STATE HEALTH PLAN, INC.
1299 NW 40 AVE STE C
LAUDERHILL, FL  33313

SUREMA CANETE SABINA
ADDRESS ON FILE

SUSANA MARTINEZ
ADDRESS ON FILE

T.D. BANK, N.A.
ATTN: GLENDA FIGUEROA
255 ALHAMBRA CIRCLE, 12TH FL
CORAL GABLES, FL  33134

TAIMY CORO
ADDRESS ON FILE

TALENT ACQUISTIONS GROUP LLC
2845 VIKING DR
242
GREEN BAY, WI  54304

TALIA MARTINEZ
ADDRESS ON FILE

TAMARA FARINAS
ADDRESS ON FILE

TAMARA LOPEZ DIAZ, MD PA
ADDRESS ON FILE

TAMARA TANIA VELIZ
ADDRESS ON FILE

TANIA CEPERO ROJAS
ADDRESS ON FILE

TANIA SURI ALONSO
ADDRESS ON FILE

TARA WALLS
ADDRESS ON FILE

TATIANA CASAS ZUNIGA
ADDRESS ON FILE

TATIANA DIAZ CARDELLE
ADDRESS ON FILE

TAX COLLECTOR, PALM BEACH COUNTY
PO BOX 3353
WEST PALM BEACH, FL  33402-3353

TECKPERT, LLC
14707 S DIXIE HWY
SUITE 214
PALMETTO BAY, FL  33176

TECO
PO BOX 31318
TAMPA, FL  33631

TECO
PO BOX 31318
TAMPA, FL  33631-3318

TECO
TECO PLZ
702 N FRANKLIN ST
TAMPA, FL  33602

TERESITA SANCHEZ
ADDRESS ON FILE

TERRACE WALK PLAZA
11531 N. 56TH STREET
TEMPLE TERRACE, FL 33617

TERRACE WALK PLAZA
8902 N. DALE MABRY HIGHWAY
STE. 200
TAMPA, FL 33614

TGI OFFICE AUTOMATION LLC
PO BOX 41602
PHILADELPHIA, PA 19101-1602

TGI OFFICE AUTOMATION, INC.
120 3RD STREET
BROOKLYN, NY 11231

THADDASHA L MURRAY
ADDRESS ON FILE

THALIA DIAZ VIETA
ADDRESS ON FILE

THE ARCHITECTS GROUP
8000 NW 7 ST
SUITE 101
MIAMI, FL 33126

THE BARTON PARTNERSHIP INC.
45 W 45TH STEET
16TH FLOOR
NEW YORK, NY 10036

THE BENEFIT PRACTICE
1055 WASHINGTON BLVD SUITE 540
STAMFORD, CT 06901

THE BROKERAGE INC.
6200 STONE HILL FARMS PKWY
FLOWER MOUND, TX 75028

THE BUSINESS CLINIC INC.
1475 S OKEECHOBEE RD
SUITE 4
HIALEAH, FL 33010

THE DEPARTMENT OF HOMELAND SECURITY
500 12TH ST SW
WASHINGTON, DC 20536

THE DOCTORS COMPANY
PO BOX 842045
LOS ANGELES, CA 90084-2045

THE HARTFORD
ATTN: ANTOINETTE JACKSON DAVIS
P.O. BOX 14266
LEXINGTON, KY 40512

THE HUB RETAIL, LLC
341 NW SOUTH RIVER DR
MIAMI, FL 33128

THE HUB RETAIL, LLC
ATTN. ORIN BLACK
PO BOX 611808
N. MIAMI, FL 33261-1808

THE HUNTINGTON NATIONAL BANK
41 SOUTH HIGH STREET
COLUMBUS, OH 43287-0001

THE LAW OFFICES OF EDDY O. MARBAN
2655 S. LE JEUNE ROAD, SUITE 804
CORAL GABLES, FL 33134

THE NOVA COSMETIC & REHABILITATION,
INC.
9722 S.W. 184 STREET
CUTLER BAY, FL 33157

THE PAINT SPIOT - BIRD ROAD
9501 SW 40TH ST
MIAMI, FL 33165

THE PAINT SPOT - SOUTH BEACH
1226 ALTON ROAD
MIAMI BEACH, FL 33139

THE SHERWIN-WILLIAMS CO
7845 SW 40 ST
MIAMI, FL 33155

THE UNIFORM CONNECTION INC
2123 EAST EDGEWOOD DRIVE
LAKELAND, FL 33803

THERAPY HEALTH NETWORK LLC
D/B/A ALIVI THERAPY NETWORK
ATTN: PRESIDENT
5775 BLUE LAGOON DRIVE, STE. 450
MIAMI, FL 33125

THL CREDIT DIRECT LENDING FUND III LLC
100 FEDERAL STREET, 31 FLOOR
BOSTON, MA 02110

THOMAS CARL OSBORN
ADDRESS ON FILE

THOMAS OSBORN
ADDRESS ON FILE

TIME PARK, INC.
P.O. BOX 363
OCOBEE, FL 34761-4910

TIME PARK, INC.
P.O. BOX 363
OCOEE, FL 34761-4910

TITAN TRUCK CENTER LLC
8140 NW 93 ST
MIAMI, FL  33166

TK ELEVATOR CORPORATION
PO BOX 3796
CAROL STREAM, IL  60132-3796

TLC DENTAL SCALER CORP.
10257 NW 9TH ST CIR
MIAMI, FL  33172

T-MOBILE FINANCIAL LLC
EIP PROGRAM CUSTOMER RELATIONS
P.O. BOX 37380
ALBUQUERQUE, NM  87176-7380

T-MOBILE
12920 SE 38TH ST
BELLEVUE, WA  98006

T-MOBILE
PO BOX 742596
CINCINNATI, OH  45274-2596

TOMAS ENRIQUE SANTANA VELAZQUEZ
ADDRESS ON FILE

TOMAS GUANCHE MANTILLA
ADDRESS ON FILE

TONY BONILLA
ADDRESS ON FILE

TONY FERNANDEZ ARCHITECT
782 NW 42 AVE
SUITE 530
MIAMI, FL  33126

TOTAL MEDICAL CONSULTANTS, INC.
18117 BISCAYNE BLVD
101
AVENTURA, FL  33160

TOWER PROFESSIONAL PLAZA CONDO
ASSOC.
381 N KROME AVE
SUITE 205
HOMESTEAD, FL  33030

TOWER SHOPPING PLAZA, INC
11954 NARCOOSSEE RD. SUITE 2
PMB  429
ORLANDO, FL  32832

TOWER SHOPPING PLAZA, INC.
PO BOX 164734
MIAMI, FL  33116

TRANSPHOTON CORPORATION
13727 SW 152 ST,  429
MIAMI, FL  33177-1106

TRAVELERS INDEMNITY COMPANY
707 WEST MAIN AVENUE
SUITE 300
SPOKANE, WA  99201

TRAVELERS PROPERTY CASUALTY CO.
ONE TOWER SQUARE
HARTFORD, CT  06183

TRAVELERS
CL REMITTANCE CENTER
PO BOX 660317
DALLAS, TX  75266-0317

TREYA PARTNERS
1501 OLD RANCH ESTATE DRIVE
SAN RAMON, CA  94582

TRICPS
100 SE 15 ST
SUITE A
POMPANO BEACH, FL  33060

TRILOGY MEDWASTE SOUTHEAST LLC
PO BOX 670650
DALLAS, TX  75267

TRIP2 INC.
2766 NW 62ND STREET
MIAMI, FL  33147

TRIP2, LLC
2766 NW 62ND STREET
MIAMI, FL  33147

TRIPLIII CROWN SOLUTIONS
4204 SW 14 ST
1
MIAMI, FL  33134

TRIZETTO PROVIDER SOLUTIONS
DEPT CH 16897
PALATINE, IL  60055-6897

TRULY NOLEN BRANCH
2082 33RD ST
ORLANDO, FL  32839

TRULY NOLEN BRANCH
4842 N FLORIDA AVE
2ND FLOOR
TAMPA, FL  33603-2157

TTEC HEALTHCARE SOLUTIONS
6312 S FIDDLERS GREEN CIRCLE
SUITE 100N
GREENWOOD VILLAGE, CO  80111

TWO BRO SECURITY & IT SOLUTIONS LLC
12710 NW SOUTH RIVER DR
MEDLEY, FL  33178

TYLER MICHAEL SMITH
ADDRESS ON FILE

TYLER SMITH
ADDRESS ON FILE

U.S. DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

U.S. DEPT OF STATE
DIRECTORATE OF DEFENCE TRADE
CONTROLS
COMPLIANCE & REGISTRATION DIV
WASHINGTON, DC  20522-0112

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20229

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460

U.S. EQUAL EMPLOYMENT OPPORTUNITY
COMM.
HEADQUARTERS
131 M STREET, NE
FOURTH FLOOR, SUITE 4NWO2F
WASHINGTON, DC  20507

UBIQUITY GLOBAL SERVICES, INC.
1140 AVENUE OF THE AMERICAS
SUITE 1601
NEW YORK, NY  10036

UBISTOR, INC.
1111 N PLAZA DRIVE
SUITE 600
SCHAMUBURG, IL  60173

UIPATH INC.
ONE VANDERBILT AVE, 60TH FL
NEW YORK, NY  10017

UIPATH INC.
PO BOX 1697
CAROL STREAM, IL  60132-1697

UKG INC.
PO BOX 930953
ATLANTA, GA  31193-0953

ULYSSES DURAN
ADDRESS ON FILE

UNIQUE CAREER ACADEMY
35246 US HWY 19 NORTH
317
PALM HARBOR, FL  34684

UNITED MEDICAL GROUP

UNITED STATES ATTORNEYS OFFICE
ATTN: H. RON DAVIDSON, ASST. U.S. ATTY
99 N.E. 4TH STREET, STE. 300
MIAMI, FL  33132

UNITED STATES ATTORNEYS OFFICE
FOR THE SOUTHERN DISTRICT OF FLORIDA
99 NE 4TH ST
MIAMI, FL  33132

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20220

UNITEDHEALTHCARE OF FLORIDA, INC.
2300 W PLANO PKWY  C1E105
PLANO, TX  75075-8427

UNITEDHEALTHCARE OF FLORIDA, INC.
3000 BAYPORT DRIVE, STE. 1170
TAMPA, FL  33607

UNITEDHEALTHCARE OF FLORIDA, INC.
495 N KELLER RD, SUITE 200
MAITLAND, FL  32751

UNIVERSITY COLLECTION
PO BOX 6112 BLDG ID FCF001
HICKSVILLE, NY  11802

UNIVERSITY COLLECTION
PO BOX 6112
BLDG ID FCF001
HICKSVILLE, NY  11802-6112

UNIVERSITY COLLECTION-FCA, LLC
2701 UNIVERSITY SQUARE DRIVE
SUITES 100-150 AND 940
TAMPA, FL  33612

UNIVERSITY COLLECTION-FCA, LLC
C/O FCA PARTNERS, LLC
ATTN:  EDWARD M. CHERRY
300 S. TRYON STREET, SUITE 420
CHARLOTTE, NC  28202

UNIVERSITY COLLECTION-FCA, LLC
C/O MOORE & VAN ALLEN, PLLC
ATTN: JEFFREY GLENNEY, ESQ.
100 N. TRYON STREET, SUITE 4700
CHARLOTTE, NC  28202

UNLIMITED INVESTORS GROUP INC.
252 ASTER PL
HAMPSTEAD, NC  28443

UNQUERA ENT INC.
230 W 52 ST
HIALEAH, FL  33016

UPHOLSTERY EXPRESS CORP.
5837 SW 21 STREET
WEST PARK, FL  33023

URIARTE LAW, P.A.
ATTN: ALEJANDRO URIARTE, ESQ.
730 N.W. 107TH AVENUE, STE. 200
DORAL, FL  33172

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF FLORIDA
2110 FIRST ST, STE 3-137
FT. MYERS, FL  33901

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF FLORIDA
300 N HOGAN ST, STE 700
JACKSONVILLE, FL  32202

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF FLORIDA
35 SE 1ST AVE, STE 300
OCALA, FL  34471

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF FLORIDA
400 N TAMPA ST, STE 3200
TAMPA, FL  33602

US ATTORNEYS OFFICE
MIDDLE DISTRICT OF FLORIDA
400 W WASHINGTON ST, STE 3100
ORLANDO, FL  32801

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF FLORIDA
111 N ADAMS ST
4TH FL US COURTHOUSE
TALLAHASSEE, FL  32301

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF FLORIDA
GAINESVILLE DIVISION
300 E UNIVERSITY AVE, STE 310
GAINESVILLE, FL  32601

US ATTORNEYS OFFICE
NORTHERN DISTRICT OF FLORIDA
PENSACOLA DIVISION
21 E GARDEN ST, STE 400
PENSACOLA, FL  32502

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF FLORIDA
101 S US 1, STE 3100
FT. PIERCE, FL  34950

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF FLORIDA
301 SIMONTON ST
KEY WEST, FL  33040

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF FLORIDA
500 E BROWARD BLVD
FT. LAUDERDALE, FL  33394

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF FLORIDA
500 S AUSTRALIAN AVE STE 400
W. PALM BEACH, FL  33401

US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF FLORIDA
99 NE 4TH ST
MIAMI, FL  33132

US DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

USA FUSION SALES CORP
28125 SW 159 PL
HOMESTEAD, FL  33033

VALENTUS MEDICAL CENTER
VALENTUS MEDICAL CENTER
4751 W 4TH AVE.
HIALEAH, FL  33012

VALERIA GOROSABEL
ADDRESS ON FILE

VALERIA KATHERINE GOROSABEL
ADDRESS ON FILE

VALIDITY INC.
100 SUMMER ST, STE 2900
BOSTON, MA  02110

VALIDITY INC.
PO BOX 7410469
CHICAGO, IL  60674-0469

VANESSA BARREIRO
ADDRESS ON FILE

VANESSA ELIAS LORA
ADDRESS ON FILE

VANGUARD CLEANING SYSTEMS OF TAMPA
BAY
12108 NORTH 56 ST
SUITE 8
TAMPA, FL  33617

VANGUARD CLEANING SYSTEMS OF
SOUTH FLORIDA
1400 NW 107 AVE
SUITE 410
MIAMI

VANGUARD CLEANING SYSTEMS OF
SOUTH FLORIDA
1400 NW 107 AVE
SUITE 410
MIAMI, FL  33172-2746

VECTRACOR, INC.
785 TOTOWA ROAD SUITE 100
TOTOWA, NJ  07512

VENTURE MEDICAL REQUIP, INC.
6008 BONACKER DRIVE
TAMPA, FL  33610-4841

VERGES BONET, ENRIQUE
ADDRESS ON FILE

VERITYSTREAM, INC.
PO BOX 1171130
ATLANTA, GA  30368-7113

VERONICA RODRIGUEZ
ADDRESS ON FILE

VICTOR M. LOPEZ D.D.S., P.A.
ADDRESS ON FILE

VICTORIA MEDICAL GROUP, INC.
8051 WEST 24TH AVE
SUITE  9
HIALEAH, FL  33016

VIDAMAX MEDICAL CENTER
721 N.W. 21ST CT
SUITE 100
MIAMI, FL  33125

VIDAR CUSTOMS LLC
1126 S FEDERAL HWY
316
FORT LAUDERDALE, FL  33316

VIENNA COFFEE
1300 SW 10TH STREET, SUITE 3
DELRAY BEACH, FL  33444-1266

VILLAGE OF PALMETTO BAY
9705 EAST HIBISCUS STREET
PALMETTO BAY, FL  33157

VILLAVERDE PROPERTIES LLC
18610 NW 87 AVE
SUITE 204
HIALEAH, FL  33015

VILLAVERDE PROPERTIES
C/O HORIZON PROPERTIES
18610 NW 87TH AVENUE, SUITE 204
MIAMI, FL  33015

VIP FAMILY PRACTICE LLC
401 W OAK ST
KISSIMMEE, FL  34741

VIRGINIA CALDERON
ADDRESS ON FILE

VIRTRU CORPORATION
PO BOX 392246
PITTSBURGH, PA  15251-9246

VISION DOCTORS GROUP, LLC
1315 SILK OAK DR
HOLLYWOOD, FL  33021

VITERA
PO BOX 203658
DALLAS, TX  75320-3658

VIVIANA ROSADO
ADDRESS ON FILE

VLADIMIR CARDENAS
ADDRESS ON FILE

VLADIMIR MIRANDA ROSETE
ADDRESS ON FILE

VLADIMIR MIRANDA ROSETE
ADDRESS ON FILE

VONAGE BUSINESS INC.
23 MAIN ST.
HOLMDEL, NJ  07733

VONAGE BUSINESS
101 CRAWFORDS CORNER RD, STE 2416
4TH FL, BLDG 2
HOLMDEL, NJ  07733

VONAGE BUSINESS
PO BOX 392415
PITTSBURGH, PA  15251

VONAGE BUSINESS
PO BOX 392415
PITTSBURGH, PA  15251-9415

VYDAS, HECTOR
ADDRESS ON FILE

W.B. MASON CO., INC.
PO BOX 981101
BOSTON, MA  02298-1101

WAKELY CONSULTING GROUP
PO BOX 7411071
CHICAGO, IL  60674-1071

WALKERS
190 ELGIN AVENUE, GEORGE TOWN
GRAND CAYMAN  KY1-9001
CAYMAN ISLANDS

WALTER GUTIERREZ RODRIGUEZ
ADDRESS ON FILE

WANDALY  DIAZ
ADDRESS ON FILE

WASTE CONNECTION
3 WATERWAY SQ PL
SPRING, TX  77380

WASTE CONNECTION
PO BOX 535233
PITTSBURGH, PA  15253

WASTE CONNECTIONS OF FLORIDA
6800 OSTEEN RD
NEW PORT RICHEY, FL  34653

WASTE MANAGEMENT INC. OF FLORIDA
8801 NW 91ST STREET
MEDLEY, FL  33178

WASTE MANAGEMENT INC OF FLORIDA
PO BOX 4648
CAROL STREAM, IL  60197-4648

WASTE MANAGEMENT
800 CAPITOL ST, STE 3000
HOUSTON, TX  77002

WASTE PRO - PEMBROKE PINES
PO BOX 947223
ATLANTA, GA  30394-7223

WAYPOINT PEST SERVICES
3220 PARKSIDE CENTER CIRLCE
TAMPA, FL  33619

WELLCARE MEDICAL CLINIC, LLC
9750 NW 33 ST
SUITE 206
CORAL SPRINGS, FL  33065

WELLCARE OF FLORIDA, INC. AND
WELLCARE
HEALTH INSURANCE OF ARIZONA, INC.
ATTN: NETWORK DEVELOPMENT
8735 HENDERSON RD.
TAMPA, FL  33634

WELLS FARGO EQUIPMENT FINANCE, INC.
PO BOX 858178
MINNEAPOLIS, MN  55485-8178

WELLS FARGO VENDOR FIN SERV
PO BOX 105743
ATLANTA, GA  30348-5743

WELVAERT, CIRA
ADDRESS ON FILE

WENDY JOSEPH
ADDRESS ON FILE

WESLIE O VEGA
ADDRESS ON FILE

WESTCHESTER GENERAL HOSPITAL, INC.
DBA KERALTY HOSPITAL
2500 SW 75TH AVE
MIAMI, FL  33155

WEX ENTERPRISE EXXONMOBIL CARD
P.O BOX 639
PORTLAND, ME  04104-0639

WEX HEALTH, INC.
PO BOX 9528
FARGO, ND  58106-9528

WHITNEY ACTUARIAL CONSULTING LLC
PO BOX 8188
MADEIRA BEACH, FL  33738-8188

WHITNEY ACTUARIAL CONSULTING, LLC
18805 CHAVILLE ROAD
LUTZ, FL  33558

WICKER SMITH
ATTN: TERESITA BARON, ESQ.
2800 PONCE DE LEON BLVD., STE. 800
CORAL GABLES, FL  33134

WILFREDO ANDRES QUEROL MATOS
ADDRESS ON FILE

WILIAN DEL RIO TRIANA
ADDRESS ON FILE

WILLIAM LEHMAN LEASING CORP
1015 SOUTH STATE ROAD 7 (441)
HOLLYWOOD, FL  33023

WILLIAM SCOTT WALLACE
ADDRESS ON FILE

WILLIAMS BASTER SILVA
ADDRESS ON FILE

WILMENE DORVIL
ADDRESS ON FILE

WISECARE OF FLORIDA, P.A.
3501 13TH STREET
ST. CLOUD, FL  34769

WITHLACOOCHEE RIVER ELECTRIC
14651 21ST ST
DADE CITY, FL  33523

WITHLACOOCHEE RIVER
14651 21ST ST
DADE CITY, FL  33523

WITHLACOOCHEE RIVER
PO BOX 278
DADE CITY, FL  33526

WOLTERS KLUWER HEALTH
PO BOX 412094
BOSTON, MA  02241-2094

WOODSIDE
801 CHERRY ST
SUITE 1800
FORT WORTH, TX  76102

WORLD INTERNATIONAL SECURITY
12150 SW 128 COURT
129
MIAMI, FL  33186

WORLS LIQUID NITROGEN, INC.
PO BOX 1810
ELFERS, FL  34680

WOW MKTG
804 S. DOUGLAS ROAD
EXECUTIVE TOWER, 5TH FLOOR
CORAL GABLES, FL  33134

WYNNE VIRACACHA
ADDRESS ON FILE

XIOMARA GONZALEZ
ADDRESS ON FILE

XIOMARA PALACIOS
ADDRESS ON FILE

XIOMARA RIVERA ORTIZ
ADDRESS ON FILE

YADELMIS COSSIO
ADDRESS ON FILE

YADENIS RIOS
ADDRESS ON FILE

YADIRA DIAZ HERNANDEZ
ADDRESS ON FILE

YAILEEN MARIE HERNANDEZ
ADDRESS ON FILE

YAILEIDY RODRIGUEZ PEREZ
ADDRESS ON FILE

YAILEN LASTRA
ADDRESS ON FILE

YAIMA MARTINEZ
ADDRESS ON FILE

YAIMA VALDES
ADDRESS ON FILE

YAIMARA DIAZ HERNANDEZ
ADDRESS ON FILE

YAIMI VAILLANT
ADDRESS ON FILE

YAIMY FERNANDEZ ARMAS
ADDRESS ON FILE

YAMILE FARINAS RUIZ
ADDRESS ON FILE

YAMIRA ORTEGA MARTINEZ
ADDRESS ON FILE

YANDRIS I SANCHEZ RODRIGUEZ
ADDRESS ON FILE

YANDRIS IGNACIO SANCHEZ RODRIGUEZ
ADDRESS ON FILE

YANEISY BUSTAMANTE
ADDRESS ON FILE

YANELA DIAZ FERNANDEZ
ADDRESS ON FILE

YANELIS VALDEZ
ADDRESS ON FILE

YANELYS RODRIGUEZ ALONSO
ADDRESS ON FILE

YANET RIVERO LOPEZ
ADDRESS ON FILE

YANIA CORRIA
ADDRESS ON FILE

YANIN OTANO RAMON
ADDRESS ON FILE

YANINA PEREZ LABORDE
ADDRESS ON FILE

YANINA VERONICA PEREZ LABORDE
ADDRESS ON FILE

YANINE PEREZ
ADDRESS ON FILE

YANIRA NOVAL LOPEZ
ADDRESS ON FILE

YANOSKA VILLA
ADDRESS ON FILE

YAQUELIN IBANEZ MACEIRA
ADDRESS ON FILE

YAREMI PEREZ
ADDRESS ON FILE

YARITZA M. DIAZ ACEVEDO
ADDRESS ON FILE

YARITZA MASDEU
ADDRESS ON FILE

YASENNI CORREA MAURE
ADDRESS ON FILE

YASMINA DE LAS MER PERON BUELGAS
ADDRESS ON FILE

YASNIEL JIMENEZ MACHADO
ADDRESS ON FILE

YATCELIS MOLINA
ADDRESS ON FILE

YAZMIN SEVA
ADDRESS ON FILE

YEN FLORES PAZOS
ADDRESS ON FILE

YENIFER VALDES PELAEZ
ADDRESS ON FILE

YENY RODRIGUEZ
ADDRESS ON FILE

YENY ROSA PEREZ ZANETTI
ADDRESS ON FILE

YERARDIN ROA MOSQUERA
ADDRESS ON FILE

YESENIA BRENA
ADDRESS ON FILE

YESENIA DOMINGUEZ ALONSO
ADDRESS ON FILE

YESENIA LIU
ADDRESS ON FILE

YESSENIA NAVARRO
ADDRESS ON FILE

YIPSY VELIZ
ADDRESS ON FILE

YIRANED RIOS GONZALEZ
ADDRESS ON FILE

YISEL DELASMERCEDES REYES
ADDRESS ON FILE

YISEL OROZCO FERNANDEZ
ADDRESS ON FILE

YISEL REYES
ADDRESS ON FILE

YISET L ESPINO
ADDRESS ON FILE

YISSEL RODRIGUEZ
ADDRESS ON FILE

YOANNE JIMENEZ
ADDRESS ON FILE

YOELQUIS RODRIGUEZ
ADDRESS ON FILE

YOELQUIS RODRIGUEZ
ADDRESS ON FILE

YOHAN SANTIAGO BRAVO
ADDRESS ON FILE

YOISY ELDER
ADDRESS ON FILE

YOISY ELDER
ADDRESS ON FILE

YOLAINE FELIPE GUTIERREZ
ADDRESS ON FILE

YOLANDA ALVAREZ PANDO, MD
ADDRESS ON FILE

YOLANDA FIGUEROA RAMIREZ, MD
ADDRESS ON FILE

YOLANDA RAMOS
ADDRESS ON FILE

YOLIDAYNE TRUJILLO
ADDRESS ON FILE

YORDANKA TRETO
ADDRESS ON FILE

YOSLAIDYS RAMIREZ PROENZA
ADDRESS ON FILE

YOTTA SKY GROUP, INC
12300 SW 130 ST
UNIT 7
MIAMI, FL  33186

YOTTA SKY GROUP, INC.
12300 SW 130 ST
UNIT 7
MIAMI, FL  33186

YOUSY PARADA
ADDRESS ON FILE

YUDEISY GARCIA
ADDRESS ON FILE

YUDELKIS DELGADO
ADDRESS ON FILE

YUDELKIS DELGADO
ADDRESS ON FILE

YULENIS POLANCO
ADDRESS ON FILE

YULIET CABRERA
ADDRESS ON FILE

YULIET RODRIGUEZ GARCIA
ADDRESS ON FILE

YUMIRA TAMAYO RODRIGUEZ
ADDRESS ON FILE

YUNIA FRANCHI ALFARO
ADDRESS ON FILE

YUNIOR SILVA BARRERO
ADDRESS ON FILE

YURISLEYDI GONZALEZ RODRIGUEZ
ADDRESS ON FILE

YUSALY BOUZON
ADDRESS ON FILE

YUSLEIDY RENDON HERRERA
ADDRESS ON FILE

YUSMILA DE ARMAS
ADDRESS ON FILE

YVONNE SANCHEZ
ADDRESS ON FILE

ZAILI GUERRA RODRIGUEZ
ADDRESS ON FILE

ZARITHZA CABRERA
ADDRESS ON FILE

ZENAIDA FEBLES LEYVA
ADDRESS ON FILE

ZFH DMD PA
10071 CAMELBACK LANE
BOCA RATON, FL  33498


ZINA HARATZ DDS PA
ADDRESS ON FILE

ZOE DOMINGUEZ PORRO
ADDRESS ON FILE

ZRG PARTNERS HOLDINGS CORP
69 MILK STREET
SUITE 304
WESTBOROUGH, MA  01581


ZULEYDI PUPO
ADDRESS ON FILE

ZULEYDI VELAZQUEZ PUPO
ADDRESS ON FILE

ZULIA M. HIDALGO VAZQUEZ
ADDRESS ON FILE


ZUMPANO PATRICIOS, P.A.
ADDRESS ON FILE


Total: 2230