UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

|  |  |
|---|---|
| In re: | Chapter 11 Cases |
| MBMG HOLDING, LLC, *et al.*,[1] | Case No. 24-20576-CLC |
| Debtors. | (Jointly Administered) |

**NOTICE OF ASSUMPTION AND CURE COSTS WITH RESPECT
TO EXECUTORY CONTRACTS OR UNEXPIRED LEASES POTENTIALLY TO BE
ASSUMED AND ASSIGNED IN CONNECTION WITH SALE OF DEBTORS' ASSETS**

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU
> OR ONE OF YOUR AFFILIATES IS A COUNTERPARTY TO
> AN EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH ONE OR
> MORE OF THE DEBTORS AS SET FORTH ON EXHIBIT A ATTACHED HERETO.**

PLEASE TAKE NOTICE THAT:

1.      On October 13, 2024, MBMG Holding, LLC, and its affiliated debtors (collectively, the "Debtors")[2] filed the *Debtors' Motion for Entry of an Order (I) Approving Asset Purchase Agreement and Authorizing the Private Sale of Substantially All of the Assets of the Debtors Outside the Ordinary Course of Business, (II) Authorizing the Sale of Assets Free and Clear of All Liens and Interests Except for Permitted Liens and Assumed Liabilities, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief* [ECF No. 29] (the "Sale Motion") with the United States Bankruptcy Court for the Southern District of Florida (the "Court") in the above-referenced, jointly-administered chapter 11 bankruptcy cases (the "Chapter 11 Cases").

---

[1] The address of the Debtors is 7500 S.W. 8th Street, Ste. 400, Miami, Florida 33144.  The last four digits of the Debtors' federal tax identification numbers are: (i) Care Center Medical Group, LLC (9052); (ii) Care Center Network, LLC (5784); (iii) CCMC Physician Holdings, Inc. (4532); (iv) Clinical Care Pharmacy, LLC (2103); (v) Florida Family Primary Care Center, LLC (5005); (vi) Florida Family Primary Care Center of Pasco, LLC (8570); (vii) Florida Family Primary Care Centers of Orlando, LLC (3086); (viii) Florida Family Primary Care Centers of Pinellas, LLC (7075); (ix) Florida Family Primary Care Centers of Tampa, LLC (0631); (x) MB Medical Operations, LLC (8450); (xi) MB Medical Transport, LLC (3476); (xii) MBMG Holding, LLC (3880); (xiii) MBMG Intermediate Holding, LLC (9320); (xiv) Miami Beach Medical Centers, Inc. (3933); (xv) Miami Beach Medical Consultants, LLC (2737); and (xvi) Miami Medical & Wellness Center, LLC (2474).

[2] All capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them, as applicable, in the Sale Motion or the Purchase Agreement (as such term is defined in the Sale Motion).

2.      The Sale Motion requests the Court's authorization for, among other relief, the Debtors to enter into, and consummate, a certain *Asset Purchase Agreement*, dated as of October 12, 2024, which is attached as Exhibit B to the Sale Motion (as may be amended or otherwise modified from time to time and including all related instruments, documents, exhibits, schedules, and agreements thereto, collectively, the "Purchase Agreement") with Conviva Medical Center Management, LLC (the "Buyer") for the sale (as such term is defined in the Sale Motion, the "Sale") of substantially all of the Debtors' assets (as such term is defined in the Purchase Agreement, the "Purchased Assets").

3.      Copies of (i) the Sale Motion, (ii) the proposed Purchase Agreement, and (iii) the proposed order approving the Sale (as such term is defined in the Sale Motion, the "Sale Order") can be obtained (1) by contacting the Debtors at either (a) *the Chief Restructuring Officer for the Debtors*, c/o Chief Restructuring Officer, MERU, LLC, 1175 Peachtree St NE, Building 100 Suite 1000, Atlanta, GA 30361 (Attn: Nicholas K. Campbell, nick@wearemeru.com), or (b) *the proposed bankruptcy counsel for the Debtors*, Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, Florida 33131 (Attn: Paul Steven Singerman, Esq. (singerman@bergersingerman.com), Jordi Guso, Esq. (jguso@bergersingerman.com), Christopher Andrew Jarvinen, Esq., (cjarvinen@bergersingerman.com), and Samuel Capuano, Esq. (scapuano@bergersingerman.com)), or (2) without charge from the case website maintained by Epiq Corporate Restructuring, LLC, the Debtors' noticing, claims and solicitation agent in connection with the Chapter 11 Cases, at https://dm.epiq11.com/CCMC.

4.      The Debtors hereby provide notice of their intent to potentially assume and assign the prepetition executory contracts or unexpired leases listed on **Exhibit A** hereto (as defined in the Purchase Agreement, the "Desired 365 Contracts") to the Buyer.  The inclusion of any executory contract or unexpired lease on **Exhibit A** hereto does not require or guarantee that such executory contract or unexpired lease will actually be assumed or assigned to the Buyer (*i.e.*, be an Assumed Contract, as such term is defined in the Purchase Agreement).

5.      Pursuant to the terms of the Purchase Agreement and Buyer's right to add and/or remove from **Exhibit A** Desired 365 Contracts prior to and after the Closing Date (defined below), the Debtors may seek to assume and assign one or more of the Desired 365 Contracts to the Buyer, subject to approval at the hearing to be held before the Court **on Wednesday, November 20, 2024 at 11:00 a.m. (prevailing Eastern Time) at the United States Bankruptcy Court, C. Clyde Atkins United States Courthouse, 301 North Miami Avenue, Courtroom 7, Miami, Florida 33128** (the "Sale Hearing"). The Sale Hearing may be adjourned without notice other than adjournment in open court or as identified on the agenda, and for the avoidance of any doubt, the Sale Hearing is subject to the right of the Debtors, in the reasonable exercise of their business judgment, to adjourn the Sale Hearing to a later date with the consent of the Buyer, and KKR Loan Administration Services LLC (the "DIP Agent"), which consent shall not be unreasonably withheld, subject to the availability of the Court. On the date of the closing of the transactions contemplated by the Purchase Agreement (as such term is defined in the Purchase Agreement, the "Closing Date"), or as soon thereafter as is reasonably practicable and in accordance with the terms of the Purchase Agreement and the Sale Order, the Debtors or the Buyer, as applicable, will pay the amount the Debtors' records reflect is owing for prepetition arrearages, if any, as set forth on **Exhibit A** hereto (as such term is defined in the Purchase Agreement, the "Cure Costs").  The Debtors' records reflect that all postpetition amounts owing under the Desired 365 Contracts have

been paid and will continue to be paid until an assumption and assignment, if any, of a Desired 365 Contract, and that, other than the Cure Costs, there are no other defaults under any of the Desired 365 Contracts.

6.      **Objections, if any, to the Cure Costs or to the assumption and assignment of a Desired 365 Contract to the Buyer, including with respect to adequate assurance of future performance of the Buyer (collectively, a "Contract Objection"), must: (a) be in writing; (b) state the basis of such objection with specificity, including, if applicable, the Cure Costs asserted to be required; (c) include appropriate documentation thereof; (d) comply with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules; (e) be filed with the Court on or before 4:00 p.m. (prevailing Eastern Time) on Wednesday, November 13, 2024 (the "Contract Objection Deadline"); and (e) be served, so as to be received the same day as such Contract Objection is filed, upon**: (1) *the Debtors*, c/o (i) the Chief Restructuring Officer, MERU, LLC, 1175 Peachtree St NE, Building 100 Suite 1000, Atlanta, GA 30361 (Attn: Nicholas K. Campbell, nick@wearemeru.com); and (ii) *the proposed bankruptcy counsel for the Debtors*, Berger Singerman LLP, 1450 Brickell Avenue, Suite 1900, Miami, Florida 33131 (Attn: Paul Steven Singerman, Esq. (singerman@bergersingerman.com), Jordi Guso, Esq. (jguso@bergersingerman.com), Christopher Andrew Jarvinen, Esq. (cjarvinen@bergersingerman.com) and Samuel Capuano, Esq. (scapuano@bergersingerman.com); (2) *counsel for the Buyer*, Laurence Frazen, Esq. (larry.frazen@bclplaw.com) and Michael Goldberg, Esq. (michael.goldberg@akerman.com); (3) *counsel for the DIP Agent and DIP Lenders* (a) Proskauer Rose LLP, One International Place, Boston, Massachusetts 02110 (Attn: Charles A. Dale, Esq. (cdale@proskauer.com) and Proskauer Rose LLP, Eleven Times Square, New York, New York 10036 (Attn: Vincent Indelicato, Esq. (vindelicato@proskauer.com) and Matthew R. Koch, Esq. (mkoch@proskauer.com)) and (b) Trenam Law, 101 E Kennedy Boulevard, Suite 2700, Tampa, FL 33602 (Attn: Lara Roeske Fernandez, Esq., LFernandez@trenam.com); (3) *the Office of the United States Trustee*, 51 SW First Avenue, Room 1204, Miami, Florida 33130 (Attn: Nathan A. Wheatley, Esq. (nathan.a.wheatley@usdoj.gov)); and (4) counsel to any official committee appointed in the Chapter 11 Cases (collectively, the "Objection Notice Parties").

7.      If a Contract Objection is timely submitted in accordance with paragraph 6 of this notice, a hearing with respect to the Contract Objection will be held before the Court at the Sale Hearing, or as may be continued by the Debtors and noticed on the agenda filed on the docket, or such date and time as the Court may schedule.  **If no objection is timely received, each non-Debtor counterparty to a Desired 365 Contract will be deemed to have consented to the assumption and assignment of the Desired 365 Contract with the Cure Costs set forth herein and the non-Debtor counterparty will forever will be barred from asserting any other claims related to the Desired 365 Contact against the Debtors or the Buyer or the property of any of them, including but not limited to a claim related to the propriety or effectiveness of the assumption and assignment of the Desired 365 Contract**.

8.      Pursuant to section 365 of the Bankruptcy Code, the Debtors believe there is adequate assurance of future performance that the Cure Costs set forth on **Exhibit A** hereto will be paid in accordance with the terms of the Purchase Agreement and the Sale Order.  There is also adequate assurance of the Buyer's future performance under the executory contract or unexpired lease to be assumed and assigned because of the significant resources of the Buyer.  If necessary, the Debtors will adduce facts at the hearing on any objection demonstrating the financial

wherewithal of the Buyer, and its willingness and ability to perform under the Desired 365 Contract to be assumed and assigned to it (*i.e.*, the Assumed Contracts).

9.      If a Contract Objection to the Cure Costs is timely filed and received and the parties are unable to consensually resolve the dispute, the amount to be paid under section 365 of the Bankruptcy Code, if any, with respect to such objection will be determined at a hearing to be requested by the Debtors.  At the Buyer's discretion, and provided the Debtors escrow the disputed portion of the Cure Costs pursuant to the terms of the Purchase Agreement, the hearing regarding the Cure Costs may be continued until after the Closing Date and the Desired 365 Contract(s) subjected to such Cure Costs shall, with the consent of the Buyer, be assumed and assigned to the Buyer at or following the closing of the Sale per the procedures set forth in the Purchase Agreement and the Sale Order.

10.      **If no Contract Objection is timely received, the Cure Costs set forth in Exhibit A hereto will be controlling, notwithstanding anything to the contrary in any Desired 365 Contract or any other related document, and each non-Debtor counterparty to the Desired 365 Contracts will be deemed to have consented to the Cure Costs for the purposes of the Sale and will be forever barred from asserting any other claims in respect of such Desired 365 Contract or the Cure Costs against the Debtors, the Buyer, or the property of any of them**.  **The failure of any objecting person or entity to timely file its objection will be a bar to the assertion, at the Sale Hearing or thereafter, of any objection to the Sale Motion, the Sale or the Debtors' consummation of and performance under the Purchase Agreement (including the transfer of the Purchased Assets and the Assumed Contracts free and clear of all claims, liens, encumbrances, and interests), if authorized by the Court**.

11.      **Unless a non-Debtor counterparty to any Desired 365 Contract files a timely Contract Objection to the assumption and assignment of the applicable Desired 365 Contract by the Buyer, then such non-Debtor counterparty shall be deemed to have (i) consented to the assumption and assignment of the applicable Desired 365 Contract to the Buyer with the Cure Costs set forth on Exhibit A to this notice and (ii) waived and released any and all other rights to object to the Cure Costs or the assumption and assignment of the Desired 365 Contract to the Buyer.**

12.      Prior to and after the Closing Date, the Debtors or the Buyer may (i) amend their decision with respect to the potential assumption and assignment of any Desired 365 Contract that has not already been assumed and assigned by the Debtors to the Buyer as a part of the Sale, including amending the Cure Costs, and (ii) provide a new notice amending the information provided in this notice, including, without limitation, a determination by the Debtors not to assume and assign to the Buyer certain of the prepetition executory contracts or leases listed on **Exhibit A** hereto or any new or amended notice.

[Remainder of Page Left Intentionally Blank]

4

Dated:  October 17, 2024

Respectfully submitted,

BERGER SINGERMAN LLP
*Proposed Counsel for the Debtors and*
*Debtors-in-Possession*
1450 Brickell Avenue, Ste. 1900
Miami, FL  33131
Telephone: (305) 755-9500
Facsimile: (305) 714-4340

By:   */s/ Christopher Andrew Jarvinen*
      Paul Steven Singerman
      Florida Bar No. 378860
      singerman@bergersingerman.com
      Christopher Andrew Jarvinen
      Florida Bar No. 021745
      cjarvinen@bergersingerman.com
      Samuel J. Capuano
      Florida Bar No. 90946
      scapuano@bergersingerman.com

<u>**Exhibit "A"**</u>

**Desired 365 Contracts and Cure Costs**

**CCMC**                                                                                                            <span style="color:red">**Subject to Revision**</span>

*Notes:*
  * Executory Contracts as of 10.10.2024
  * Cure Amounts based on Accounts Payable balance as of 10/10/2024
  * Cure Amounts are not inclusive of Commercial Leases that have been exited by CCMC

|  |  |  |  |  | **Total:** | 1,704,438 |
|--|--|--|--|--|-----------|-----------|
| **Index #** | **Debtor/Legal Entity** | **Nature of the Debtor's Interest** | **Counterparty Name** | **Noticing Address** | **Executory Contract Title** | **Cure Costs** |
| 1 | MB Medical Operations, LLC | Commercial Lease | 1200 ALTON ROAD, LLC | 4865 SW 80th St Miami, FL 33143 | Lease by and between Alanar Investments LTD and Rodolfo Dumenigo, M.D., P.A., and the Assignmenta and Assumption of Lease Agreement by Alanar Investments Ltd., to 1200 Alton Road, LLC | $0.00 |
| 2 | MB Medical Operations, LLC | Commercial Lease | 126 WEST DIXIE LLC | 4865 SW 80th St Miami, FL 33143 | Lease by and between 126 West Dixie LLC, a Florida llc and MB Medical Operations, LLC a Delaware llc | $0.00 |
| 3 | MB Medical Operations, LLC | Commercial Lease | 1303 SOUTH SEMORAN LLC | 4865 SW 80th St Miami, FL 33143 | Lease by and between 1303 South Semoran LLC and MB Medical Operations, LLC | $0.00 |
| 4 | MB Medical Operations, LLC | Commercial Lease | 201-205 S 1st ST LLC | 1400 NW 107th Ave., Suite 500, Miami, Florida 33172 | Lease by and between 201-205 S 1st ST LLC and MB Medical Operations, LLC | $0.00 |
| 5 | MB Medical Operations, LLC | Commercial Lease | 551 E 49 ST LLC | 1200 Alton Road, Miami Beach, FL 33139 | Lease by and between 551 East 49 Street, LLC and MB Medical Operations, LLC | $0.00 |
| 6 | MB Medical Operations, LLC | Commercial Lease | 750 SOUTH FEDERAL HIGHWAY LLC | 1200 Alton Road, Miami Beach, FL 33139 | Lease by and between 750 Federal Highway, LLC and MB Medical Operations, LLC | $0.00 |
| 7 | MB Medical Operations, LLC | Commercial Lease | 7500 SW 8 ST LLC | 1200 Alton Road, Miami Beach, FL 33139 | Execution Version - Lease by and between 7500 SW 8ST, LLC a Florida llc and MB Medical Operations, LLC a Delaware llc | $0.00 |
| 8 | MB Medical Operations, LLC | Commercial Lease | 9611 BIRD ROAD LLC | 1200 Alton Road, Miami Beach, FL 33139 | Lease by and between 9611 Bird Road LLC a Florida llc and MB Medical Operations, LLC a Delaware llc | $0.00 |
| 9 | Miami Beach Medical Consultants, LLC | Payor contracts | Aetna Better Health of Florida | Coventry Health Care of Florida, Inc. Attn. Medicaid Network Management 1340 Concord Terrace Sunrise, FL 33323 and Aetna Law Dept, Medicaid, Mail Code RE6A 151 Farmington Avenue Hartford, CT 06156-0001 | Medicaid/Provier Group Agreement | $0.00 |
| 10 | Miami Beach Medical Consultants, LLC | Payor contracts | Aetna Network Services LLC | 151 Farmington Avenue, Hartford, CT 06156 | Provider Agreement | $0.00 |
| 11 | Miami Beach Medical Consultants, LLC | Payor contracts | Aetna Network Services LLC | 151 Farmington Avenue, Hartford, CT 06156 | Physician Group Agreement | $0.00 |
| 12 | MBMG Ultimate Holding, LP | Insurance | AFCO Premium Credit LLC | 150 N Field Drive, Suite 190, Lake Forest, IL 60045 | Premium Finance Agreement A joint venture of AFCO Credit Corporation and Marsh USA LLC | $0.00 |
| 13 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Aguiar Alvarez, Gilberto | 10512 sw 144 ct | Employment Agreement by and between Gilberto Aguiar Alvarez, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 14 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Alba Oliveros, Osmel | 8910 SW 200 St | Employment Agreement by and between Osmel Alba Oliveros, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 15 | MB Medical Operations, LLC | Commercial Lease | Aliva Properties, Inc | 8405 N Edison Ave, Tampa Florida 33604 | Shopping Center Lease between Aliva Properties, Inc. and Florida Family Primary Care Centers of Tampa, LLC | $0.00 |

| 16 | Florida Family Primary Care Centers of Tampa, LLC | Commercial Lease | Aliva Properties, Inc | 8405 N Edison Ave, Tampa Florida 33604 | Shopping Center Lease between Aliva Properties, Inc. and Florida Family Primary Care Centers of Tampa, LLC | $0.00 |
|---|---|---|---|---|---|---|
| 17 | Florida Family Primary Care Centers of Tampa, LLC | Commercial Lease | Aliva Properties, Inc | 8405 N Edison Ave, Tampa Florida 33604 | Shopping Center Lease between Aliva Properties, Inc. and Florida Family Primary Care Centers of Tampa, LLC | $0.00 |
| 18 | Florida Family Primary Care Centers of Tampa, LLC | Commercial Lease | Aliva Properties, Inc | 8405 N Edison Ave, Tampa Florida 33604 | Shopping Center Lease between Aliva Properties, Inc. and Florida Family Primary Care Centers of Tampa, LLC | $0.00 |
| 20 | Miami Medical & Wellness Center, LLC | Employment Agreement | Alonso, Alberto | 4440 Sw 148 Terrace | Employment Agreement by and between Miami Medical & Wellness Center LLC and Alberto B. Alonso, MD | $0.00 |
| 21 | Care Center Network, LLC | Employment Agreement | Alonso, Emma | 2501 SW 37th Ave | EMPLOYMENT AGREEMENT by and between EMMA R. ALONSO, M.D.and CLINICAL CARE NETWORK, INC. | $0.00 |
| 22 | MB Medical Operations, LLC | Employment Agreement | Altieri, Dalirma | 10371 SW 60th St, Miami, FL 33173 | Separation Agreement, Including General Release between Dalirma Altieri and MB Medical Operations, LLC d/b/a Clinical Care Medical Centers | $0.00 |
| 23 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Alvarez Pando, Yolanda | 1291 Evergreen Park Cir. | Employment agreement by and between Yolanda Alvarez Pando, MD and Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), d/b/a Miami Beach Medical Group | $0.00 |
| 24 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Alvarez, Juan | 14951 Belaire Drive S | Employment Agreement by and between Juan Alvarez, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 25 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Other (including Clinical Specialists) | Angel Batista, MD | 16253 SW 102 Terr, Miami, FL 33196 | INDEPENDENT CONTRACTOR AGREEMENT | $0.00 |
| 27 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Arredondo Torres, Elsa Lisset | 819 Southwest 6th Avenue | EMPLOYMENT AGREEMENT (this "Agreement") is entered into as of the 24th day of April, 2023 (the "Effective Date"), by and between Elsa Arredondo, APRN ("Employee"), and MIAMI MEDICAL & WELLNESS CENTER/ Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), a Florida professional service corporation d/b/a CLINICAL CARE MEDICAL CENTERS ("Employer"). | $0.00 |
| 28 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Arrieta, Reynaldo E. | 10243 Oasis Palm Dr | Employment Agreement by and between Reynaldo Arrietta, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 29 | MB Medical Operations, LLC | Professional Fees | Atlantix Partners | 800 Corporate Dr # 320, Fort Lauderdale, FL 33334 | Atlantix Statement of Work | $0.00 |
| 30 | MB Medical Transport, LLC | Equipment and Financing (Vehicle P) | Autonation CDJR Permbroke Pines | 13601 Pines Blvd. Pembroke Pines, FL 33027 | Retail purchase agreement between MB Medical Transport, LLC and Autonation CDJR Permbroke Pines | $0.00 |
| 31 | MB Medical Transport, LLC | Equipment and Financing (Vehicle P) | Autonation CDJR Permbroke Pines | 13601 Pines Blvd. Pembroke Pines, FL 33027 | Retail purchase agreement between MB Medical Transport, LLC and Autonation CDJR Permbroke Pines | $0.00 |

| 32 | MB Medical Operations, LLC | Equipment and Financing | Balboa Capital | 575 Anton Blvd, 12th Floor Costa Mesa, CA 92626 | Equipment Financing Agreement, Agreement #B379015-000 between Balboa Capital and MB Medical Operations, LLC | $0.00 |
|---|---|---|---|---|---|---|
| 33 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Balladares Ros, Daisel | 14661 Southwest 99th Street | EMPLOYMENT AGREEMENT by and between Daisel Balladares, APRN ("Employee"), and MIAMI MEDICAL & WELLNESS CENTER/ Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), a Florida professional service corporation d/b/a CLINICAL CARE MEDICAL CENTERS ("Employer"). | $0.00 |
| 34 | Florida Family Primary Care Center of Pasco, LLC / Florida Family Primary Care Centers of Pinellas, LLC / Florida Family Primary Care Centers of Tampa, LLC | Employment Agreement | Batista, Moraima | 11328 Bloomington Drive | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT by and between FLORIDA FAMILY PRIMARY CARE CENTER OF PASCO, LLC, FLORIDA FAMILY PRIMARY CARE CENTERS OF PINELLAS, LLC, and FLORIDA FAMILY PRIMARY CARE CENTERS OF TAMPA, LLC (collectively, the "Company"), and MORAIMA BATISTA, M.D. | $0.00 |
| 35 | MBMG Holding, LLC | Professional Fees | BDO USA, P.C. | 100 SE 2nd Street 17th Floor Miami Tower Miami, FL 33131 | Engagement Letter | $0.00 |
| 36 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Berrios, Rosa María | 128 Smiths Ford Road | EMPLOYMENT AGREEMENT (this "Agreement") by and between Rosa Berrios, APRN ("Employee"), and MIAMI MEDICAL & WELLNESS CENTER/ Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), a Florida professional service corporation d/b/a CLINICAL CARE MEDICAL CENTERS ("Employer"). | $0.00 |
| 37 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 38 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 39 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 40 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 41 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 42 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 43 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 44 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 45 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 46 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 47 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 48 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 49 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
| 50 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |

SUBJECT TO MATERIAL CHANGE

| 51 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Bill Ussery Motors of Cutler Bay, LLC | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | Lease Schedule | See #154 |
|----|---------------------------|-----------------------------------|--------------------------------------|-------------------------------------------------------|----------------|----------|
| 52 | MB Medical Operations, LLC | Commercial Lease | BJ's Restaurants, inc | c/o Gregory S. Lynds-EVP & Chief Devlolpment Officer, 7755 Center Avenue, Suite 300 Huntington Beach, CA 92647 | Access and Parking License Agreement by and between BJ'sRestaurants, inc. a California coporation and MB Medical Operations, LLC a Florida llc | $0.00 |
| 53 | MB Medical Operations, LLC | Meals | Blessed Kitchen LLC | 810 W Colonial Blvd, Orlando, FL | Purchase Agreement with Clinical Care Medical Centers and Blessed Kitchen, LLC | $4,031.08 |
| 54 | MB Medical Operations, LLC | Meals | Blessed Kitchen LLC | 810 W Colonial Blvd, Orlando, FL | Purchase Agreement with Clinical Care Medical Centers and Blessed Kitchen, LLC | See #53 |
| 55 | Miami Medical & Wellness Center, LLC | Employment Agreement | Caceres Muskus, Juan | 6120 Reese Road | Employment agreement by and between Juan Cacares Muskus, M.D., and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 56 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement (Provider) | Capote Sarmiento, Rafael | 3810 Nw 183rd St | Employment Agreement | $0.00 |
| 57 | MB Medical Operations, LLC | Technology | CareOptimize | 8700 W Flagler St #400, Miami, FL 33174 | Miami Beach Medical Centers Travel Proposal | $0.00 |
| 58 | Miami Beach Medical Consultants, LLC | Payor contracts | Careplus Health Plans, Inc. | 8200 NW 41 Street, Suite 305 Doral, Florida 33166 | Primary Care Agreement | $0.00 |
| 59 | Miami Beach Medical Consultants, LLC | Payor contracts | Careplus Health Plans, Inc. | 8200 NW 41 Street, Suite 305 Doral, Florida 33166 | Primary Care Agreement | $0.00 |
| 60 | Care Center Network, LLC | Payor contracts | Careplus Health Plans, Inc. | 11430 NW 20th Street. Suite 200 Doral, Florida 33172 Attn. Provider Operations Department | Primary Care Agreement | $0.00 |
| 61 | Care Center Medical Group, LLC | Payor contracts | Careplus Health Plans, Inc. | 11430 NW 20th Street. Suite 300 Doral, Florida 33172 Attn. Provider Operations Department | Primary Care Agreement | $0.00 |
| 62 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Carrate, Mariannee | 12740 Sw 101 Terrace | Employment Agreement by and between Mariannee Carrate, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 63 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Castaneda, Carlos D | 3183 Southwest 24th Street | EMPLOYMENT AGREEMENT by and between Carlos Castaneda, PA ("Employee"), and MIAMI MEDICAL & WELLNESS CENTER/ Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), a Florida professional service corporation d/b/a CLINICAL CARE MEDICAL CENTERS | $0.00 |
| 64 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Castellanos Santos, Daili | 1091 Southwest 131st Avenue | Employment Agreement by and between Daili Castellanos Santos, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 65 | MB Medical Operations, LLC | Commercial Lease | CCN Holding of Hialeah, LLC | 7750 SW 117 Ave Suite 306 Miami, FL United States | Block Lease Agreement by and between CCN Holding of Hialeah, LLC and MB Medical Operations, LLC | $0.00 |
| 66 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Celoge, Marie Yolette | 19745 E St Andrews Dr | Employment Agreement by and Between Marie Celoge, M.D., and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |

SUBJECT TO MATERIAL CHANGE

| 67 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Cerra Villalobos, Indira | 3355 W 68 Street | Employment Agreement by and between Indira Cerra Villalobos, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 68 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Charles, Jean Philippe | 15435 SW 175 Street | Employment Agreement by and between Jean Charles, PA, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 69 | Miami Beach Medical Transport, LLC | Insurance | Charter Oak Fire Insurance Company | One Tower Square, Hartford, CT 06183 | Auto Insurance Policy | $0.00 |
| 70 | Miami Beach Medical Transport, LLC | Insurance | Charter Oak Fire Insurance Company | One Tower Square, Hartford, CT 06183 | Auto Insurance Policy | $0.00 |
| 71 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Equipment and Financing | CHG-Meridian USA Corp. | 21800 Oxnard St. Suite 400, Woodland Hills, CA 91367 | Master lease agreement by and between CHG-Meridian USA Corp. and Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 72 | MB Medical Operations, LLC | Employment Agreement | Chin, Sharon | 10607 SW 6 St Pembroke Pines, FL 33025 | Separation Agreement, Including General Release between Sharon Chin and MB Medical Operations, LLC d/b/a Clinical Care Medical Centers | $0.00 |
| 73 | MB Medical Operations, LLC | Commercial Lease | CITY PROPERTIES COMPANY, INC | 110 E. Reynolds Sreet suite 100-A Plant City, Florica 33563 | Lease by and between City Properties Co. and MB Medical Operations, LLC | $2,100.95 |
| 74 | MB Medical Operations, LLC | Technology | Clearwater Compliance LLC | 40 Burton Hills Blvd #200, Nashville, TN 37215 | Statement of Work No. 3 Clearwater ClearAdvantage® Protect Plus Program | $0.00 |
| 75 | MB Medical Operations, LLC | Marketing | CMG Products Corp. | 6071 NW 7 Street, Suite 175, Miami, FL 33126 | Consulting Agreement between MBMG Medical Centers and CMG Products | $0.00 |
| 76 | MB Medical Operations, LLC | Marketing | CMG Products Corp. & ALBITA | 6071 NW 7 Street, Suite 175, Miami, FL 33126 | Endorsement Agreement between Clinical care Medical Centers and ALBITA | $0.00 |
| 77 | MB Medical Operations, LLC | Other (including Clinical Specialists) | Coastal Building Maintenance | 8651 NW 70TH ST, MIAMI, FL 33166 | Janitorial Services Proposal | $1,765.50 |
| 78 | MB Medical Operations, LLC | Other (including Clinical Specialists) | Coastal Building Maintenance | 8651 NW 70TH ST, MIAMI, FL 33166 | Janitorial Services Proposal | See #77 |
| 79 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Condit, Alexis Deanna Bravo | 1024 NW 9 TER | Employment Agreement by and between Alexis Bravo, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. | $0.00 |
| 80 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Conrado, Carlos | 1355 Sw 7 Street | Employment Agreement by and between Carlos Conrado, M.D. and Miami Medical Wellness Center/ Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 81 | Florida Family Primary Care Center of Pasco, LLC | Commercial Lease | Counsel Square Office Park LLC | c/o Woodside Capital Partners 4200 S. Hulen St., Suite 410 Ft. Worth, Texas 76109 Attn: Tim Larson | Lease by and between Counsel Square Office Park LLC and Florida Family Priamry Care Center of Pasco, LLC | $0.00 |
| 82 | MB Medical Operations, LLC | Marketing | Creation Image LLC | 7950 NW 53rd ST #221 Miami, FL 33166 | Services Agreement between MB Medical Operations, LLC and Creation Financial DBA BKPO | $37,657.60 |
| 83 | MB Medical Operations, LLC | Telecommunication License Agreem | Crown Castle Fiber, LLC | PO Box 28730, New York, NY 10087-8730 | Order Agreement | $0.00 |
| 84 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Cuan, Ailsa | 8414 North Paddock Avenue | Employment Agreement by and between Ailsa Cuan, M.D., and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |

SUBJECT TO MATERIAL CHANGE

| 85 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Cuenca, Michael Steven | 12284 Sw 27 Street | EMPLOYMENT AGREEMENT (this "Agreement") by and between Michael Cuenca, M.D. ("Physician"), and MIAMI MEDICAL & WELLNESS CENTER/ Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), a Florida professional service corporation d/b/a CLINICAL CARE MEDICAL CENTERS | $0.00 |
| 86 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Diaz Cardelle, Tatiana | 11620 Southwest 142nd Terrace | Employment Agreement by and between Tatiana Diaz Cardelle, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 87 | Miami Beach Medical Consultants, LLC | Payor contracts | Doctors Healthcare Plans, Inc. | 2020 Ponce De Leon PH 1 Coral Gables, FL 33134-4477 Attn: Network Development | Primary Care Provider Agreement | $0.00 |
| 88 | MB Medical Operations, LLC | Other (including Clinical Specialists) | Emilio Alvarez | 6740 SW 78 Terra South Miami, FL 33143 | Amendment to Lease by and between Emilio Alvarez and MB Medical operations, LLC | $0.00 |
| 89 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Enriquez Dominguez, Lorayne | 11360 Southwest 160th Avenue | Employment Agreement by and between Lorayne Enriquez, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 90 | MB Medical Transport, LLC | Transportation | Enterprise Fleet Management, Inc | PO BOX 800089  KANSAS CITY, MO United States | Vehicle Sales Agreement Certificate | $0.00 |
| 91 | MB Medical Transport, LLC | Transportation | Enterprise Fleet Management, Inc | PO BOX 800089  KANSAS CITY, MO United States | Vehicle Sales Agreement Certificate | $0.00 |
| 92 | MB Medical Transport, LLC | Transportation | Enterprise Fleet Management, Inc | PO BOX 800089  KANSAS CITY, MO United States | Vehicle Sales Agreement Certificate | $0.00 |
| 93 | MB Medical Operations, LLC | Commercial Lease | FERN STREET PROPERTIES, LLC | 12961 Deva St. Coral Gables FL 33156 c/o Walter L Lista | Commercial Lease Agreement by and between Fern Street Properties, LLC and MB Medical Operations, LLC | $0.00 |
| 94 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Fernandez Armas, Yaimy | 13590 Southwest 98th Street | Employment Agreement by and between Yaimy Fernandez Armas, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 95 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Fernandez Novales, Jorge | 2850 Sw 134 Ave | Employment Agreement by and between Jorge Fernandez Novales, M.D., and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 96 | Florida Family Primary Care Centers of Pinellas, LLC / Florida Family Primary Care Centers of Tampa, LLC | Employment Agreement | Figueroa, Yolanda | 4955 Cypress Trace Drive, Tampa, FL 33624 | Employment Agreement by and Between Florida Family Primary Care Center of Pasco, LLC, Florida Family Primary Care Centers of Pinellas, LLC, and Florida Family Primary Care Centers of Tampa, LLC, and Yolanda Figueroa, M.D. | $0.00 |
| 97 | MB Medical Operations, LLC | Other (including Clinical Specialists) | First Spanish Church of the Open Bibl | 490 E. 50 Street Hialeah, Florida 33013 | Contract for Parking Spaces between First Spanish Church of the Open Bible, Inc. and Miami Beach Medical Group, Inc. | $2,000.00 |
| 98 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Flores Iglesias, Carlos | 16269 Sw 44Th Street | Employment Agreement by and between Carlos Flores Iglesias, PA, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |

| 99 | Miami Beach Medical Consultants, LLC | Other (including Clinical Specialists) | Florida Behavioral Center, Inc. d/b/a F | Florida Behavioral Center Inc. d/b/a Florida Healthcare System 1905 NW 82nd Ave, Doral Florida 33126  8400 NW 33 Street, Suite 201, Doral, Florida 33122 | Staffing Services Agreement between Florida Behavioral Center, Inc and Miami Beach Medical Consultants | $0.00 |
| 101 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Fonseca, Sailin | 4010 Boatman ave | Employment Agreement by and between Sailin Fonseca, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 102 | Miami Beach Medical Consultants, LLC | Vendor Agreements | Foot & Ankle Network, Inc. d/b/a Aliv | 5775 Blue Lagoon Drive, Ste. 450, Miami, FL 33125, Attn: President | Alivi Podiatry Network Provider Agreement | $0.00 |
| 103 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Franco, Manuel | 6301 Collins Avenue | EMPLOYMENT AGREEMENT BETWEEN Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), d/b/a MIAMI BEACH MEDICAL GROUP, a Florida professional association AND MANUEL A. FRANCO, M.D. | $0.00 |
| 104 | Miami Beach Medical Consultants, LLC | Payor contracts | Freedom Health, Inc. | Attn: Provider Relations 4200 West Cyprus St. Suite 1000 Tampa, FL 33607 | Group Participant Agreement | $0.00 |
| 105 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Garcia Rodriguez, Francisco | 5316 Sw 152 Court | Employment Agreement by and between Francisco Garcia Rodriguez, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 106 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Garcia, Emelio | 8071 Sw 159Th Ct | Employment Agreement by and between Emelio Garcia, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 107 | MB Medical Operations, LLC | Commercial Lease | Gardens Office Complex, LLC | C/o Horizon Properties 7785 N.W. 146th Street Miami Lakes, FL 33016 | Lease by and between Gardens Office Complex, LLC, and MB Medical Operations, LLC | $0.00 |
| 108 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Gomez, Julio Orlando | 5050 W 22 Ct | Employment agreement by and between Julio Gomez, M.D., and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 109 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Technology | Greenway Health, LLC | 4301 West Boy Scout Boulevard, Ste 800 Tampa, FL 33607 Attention: Legal Department | LIST OF MIGRATED ASSETS PURCHASE SCHEDULE - SIGNATURE PAGE | $0.00 |
| 110 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Guerra, Rene | 6575 W 4th Ave | Employment Agreement between Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.)d/b/a Miami Beach Medical Group and Rene Guerra, MD | $0.00 |
| 111 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Other (including Clinical Specialists) | Gumenick Family Investments No. 2 L | 959 West Avenue, Miami Beach, Florida 33139 | Monthly Parking Agreement between Gumenick Family Investments No. 2 Ltd. and Rodolfo Dumenigo MD PA | $0.00 |

| 112 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Gutierrez Diaz, Adys I | 3102 West Henry Avenue | EMPLOYMENT AGREEMENT by and between Adys Gutierrez, APRN ("Employee"), and MIAMI MEDICAL & WELLNESS CENTER/ Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), a Florida professional service corporation d/b/a CLINICAL CARE MEDICAL CENTERS | $0.00 |
| 113 | MB Medical Operations, LLC | Other (including Clinical Specialists) | Healthcare Environmental Services | Healthcare Environmental Services, LLC 8496 NW 61 Street, Miami, Florida 33166 Attention: Contract Administrator | HEALTHCARE ENVIRONMENTAL SERVICES DOCUMENT DESTRUCTION SERVICES AGREEMENT | $0.00 |
| 114 | MB Medical Operations, LLC | Other (including Clinical Specialists) | Healthcare Environmental Services | Healthcare Environmental Services, LLC 8496 NW 61 Street, Miami, Florida 33166 Attention: Contract Administrator | HEALTHCARE ENVIRONMENTAL SERVICES DOCUMENT DESTRUCTION SERVICES AGREEMENT | $0.00 |
| 115 | MB Medical Operations, LLC | Other (including Clinical Specialists) | Healthcare Environmental Services | Healthcare Environmental Services, LLC 8496 NW 61 Street, Miami, Florida 33166 Attention: Contract Administrator | HEALTHCARE ENVIRONMENTAL SERVICES DOCUMENT DESTRUCTION SERVICES AGREEMENT | $0.00 |
| 116 | MB Medical Operations, LLC | Other (including Clinical Specialists) | Healthcare Environmental Services | Healthcare Environmental Services, LLC 8496 NW 61 Street, Miami, Florida 33166 Attention: Contract Administrator | HEALTHCARE ENVIRONMENTAL SERVICES DOCUMENT DESTRUCTION SERVICES AGREEMENT | $0.00 |
| 117 | Miami Beach Medical Consultants, LLC | Payor contracts | HealthSun Physicians Network I, LLC | HealthSun Physician Network I, LLC 3250 Mary Street, Suite 300 Coconut Grove, Florida 33133 Attn: President | Primary Care Physician Network Agreement | $0.00 |
| 118 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Hernandez Perez, Javier | 3105 Oakland Shores Drive | Employment Agreement by and between Javier Hernandez, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 119 | MB Medical Operations, LLC | Equipment and Financing | Highland Capital Corp | 1 Passaic Ave., Fairfield NJ 07004 | Equipment Lease Agreement | $0.00 |
| 121 | MB Medical Operations, LLC | Commercial Lease | Horus International Corp LLC | 13231 Byrd Legg Drive Odessa, Florida 33556 | Lease by and between Horus International Coportaion, llc and Clinical Care Medial Centers | $5,826.61 |
| 122 | MBMG Holding, LLC | Professional Fees | Houlihan Lokey Financial Advisors, Inc | 3060 Peachtree Road NW, Ste 1500, 15th Floor Atlanta, GA 30305 | Engagement Letter (GWI, MIU) | $0.00 |
| 123 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Payor contracts | Humana Insurance Company, Human | Humana Inc. PO Box 1438 Louisville, Kentucky 40201-1438 Attn: Law Department | Independent Practice Association Participation Agreement | $0.00 |
| 124 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Payor contracts | Humana Insurance Company, Human | Humana Inc. PO Box 1438 Louisville, Kentucky 40201-1438 Attn: Law Department | Physcian Participation Agreement | $0.00 |
| 125 | Miami Beach Medical Consultants, LLC | Payor contracts | Humana Insurance Company, Human | 500 West Main Street Louisville, Kentucky 40202 Attn: Law Department | Settlement and Release Agreement | $0.00 |
| 126 | Miami Beach Medical Consultants, LLC | Payor contracts | Humana Pharmacy, Inc. | 500 West Main Street Louisville, Kentucky 40202 Attn: Law Department | Master Over-the-Counter Product Ordering Agreement | $0.00 |
| 127 | Miami Beach Medical Consultants, LLC | Vendor Agreements | iCare Health Solutions, LLC | 7600 Corporate Center Drive, Ste. 200, Miami, FL 33126 | Individual Provider Agreement | $0.00 |
| 128 | MB Medical Operations, LLC | Services Agreement | j2 Cloud Services, LLC | 6922 Hollywood Blvd., Suite 500 Los Angeles, CA 90028 Attn: Legal Department | Services Agreement | $0.00 |
| 129 | MB Medical Operations, LLC | Technology | JAM INFOSYS, LLC d/b/a AANEEL HEALTH SERVICES | 6650 Gunn Hwy Tampa, FL 33556 United States of America | AANEEL HEALTH SERVICES AGREEMENT between Jam Infosys, LLC and Clincal Care Medical Centers | $46,806.08 |
| 130 | MB Medical Operations, LLC | Employment Agreement | JCL Advisory, LLC | 9341 SW 57 Ter, Miami, FL 33173 | Independent Contractor Agreement | $0.00 |

| 131 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Other (including Clinical Specialists) | JMO Group, LLC. | 5120 Fallen Leaf Dr, Riverview, FL 33578 | INDEPENDENT CONTRACTOR AGREEMENT | $0.00 |
| 132 | MB Medical Operations, LLC | Other (including Clinical Specialists) | Joshua Manbor | 9595 Collins Ave Apt 408 Miami Beach, FL United States | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 133 | MB Medical Operations, LLC | Equipment and Financing | Konica Minolta Payment Services | Konica Minolta Healthcare Americas, Inc. 411 Newark Pompton Turnpike Wayne, NJ 07470-0934 | Master Subsciption Agreement between Customer and Konica Minolta Payment Services | $0.00 |
| 134 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Labrada Viera, Osmel | 585 West 25th Street | Employment Agreement | $0.00 |
| 135 | MB Medical Operations, LLC | Commercial Lease | LAKELAND INVESTMENTS LLC | 222 Poinciana Dr. Sunny Isles Beach, Florida 33160 | Lease agreement by and between Lakeland Investments, LLC and MB Medical Operations, LLC | $0.00 |
| 136 | MB Medical Operations, LLC | Dental Contracts (LHA) | LHA Smiles Design, Inc. | 9460 SW 6th Lane Miami, FL 33174 | Dental Services Participation and Management Agreement by and among MB Medical Operations, LLC and its Subsidiaries ("MBMG") and LHA Smiles Design, Inc. | $0.00 |
| 137 | Florida Family Primary Care Center, LLC | Dental Contracts (LHA) | LHA Smiles Design, Inc. | 9460 SW 6th Lane Miami, FL 33174 | Dental Services Participation and Management Agreement by and among MB Medical Operations, LLC and its Subsidiaries ("MBMG") and LHA Smiles Design, Inc. | $0.00 |
| 138 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Other (including Clinical Specialists) | Life Radiology | 3470 NW 82 AVE, STE 119 Doral, FL 33122 | Letter of Agreement for Radiology Services between Clinical Care and Life Radiology | $0.00 |
| 139 | MB Medical Operations, LLC | Technology | Lightbeam Health Solutions | 222 W Las Colinas Blvd. #2200n, Irving, TX 75039 | Lightbeam Health Solutions Order Form | $53,244.38 |
| 140 | MB Medical Operations, LLC | Commercial Lease | Lillian Loeffler QTIP Trust | 6 Cayuga Road, Fort Lauderdale, Florida 33308 | Lease between MB Medical Operations llc and Lillian Loeffler QTIP Trust | $0.00 |
| 141 | MBMG Ultimate Holding, LP | Professional Fees | LOCKTON COMPANIES LLC/CHARLOTTE | 4725 PIEDMONT ROW DR STE 510 CHARLOTTE,NC 28210 | PREMIUM FINANCE AGREEMENT (24000322) | $0.00 |
| 142 | MBMG Ultimate Holding, LP | Professional Fees | LOCKTON COMPANIES LLC/CHARLOTTE | 4725 PIEDMONT ROW DR STE 510 CHARLOTTE,NC 28210 | PREMIUM FINANCE AGREEMENT (24000322) | $0.00 |
| 143 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Lopez, Esdras | 9805 SW 77 Place | Employment Agreement between Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.)and Esdras Lopez, MD | $0.00 |
| 144 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Lugo Rodriguez, Randy | 710 nw 14th ave | Employment Agreement by and between Randy Lugo, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 145 | MB Medical Transport, LLC | Transportation | Lyft Healthcare, Inc. | 185 Berry Street, Suite 5000 San Francisco, CA 94107 | Lyft business agreement by and between MB Medical Transport LLC and Lyft Healthcare Inc | $411,972.58 |
| 146 | Miami Beach Medical Consultants, LLC | Vendor Agreements | Magellan Healthcare, Inc. | 14100 Magellan Plaza, Maryland Heights, MO  63043 | Network Provider Agreement | $0.00 |
| 147 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | FIRST AMENDMENT TO EMPLOYME | Maldonado, Lilliam Vazquez | PO Box 772036 Orlando, FL 32877 | Employment Agreement by and between Lilliam Vazquez Maldonado, M.D., and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 148 | MB Medical Operations, LLC | Commercial Lease | Marion Simmons | 507 Sandalwood Drive Plant City, FL 33563 | Commecial lease by and between Marion Simmons and MB Medical Operations | $8,378.66 |

| 149 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Other (including Clinical Specialists) | Marper, pllc | 7060 NW 75 St Parkland, FL 33067 | INDEPENDENT CONTRACTOR AGREEMENT | $0.00 |
| 150 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Separation Agreement | Martinez-Negron, Melanie | 7444 Palm River Rd Tampa, FL 33619 | Employment Agreement by and between JMO Group, LLC, and Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 151 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Matos, Rafael | 4604 Netherwood Drive | Employment Agreement by and between Rafael Matos, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 152 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Other (including Clinical Specialists) | McKesson Medical-Surgical Inc. | 9954 Mayland Drive, Suite 4000, Richmond, Virginia 23233 | Product Supply Agreement | $170,880.34 |
| 153 | Miami Beach Medical Consultants, LLC | Payor contracts | Medica Healthcare Plans, Inc. | 9100 S. Dadeland Blvd., Suite 1250 Miami, FL 33156-7838 | Network Risk Agreement | $0.00 |
| 154 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Mercedez Benz of Cutler Bay | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | RETAIL INSTALLMENT SALE CONTRACT - SIMPLE FINANCE CHARGE (WITH ARBITRATION PROVISION) (VIN W1Z4EGHY1MT080183) | $24,453.46 |
| 155 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Mercedez Benz of Cutler Bay | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | RETAIL INSTALLMENT SALE CONTRACT - SIMPLE FINANCE CHARGE (WITH ARBITRATION PROVISION) (VIN W1Z4EGHY1MT080183) | See #154 |
| 156 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Mercedez Benz of Cutler Bay | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | RETAIL INSTALLMENT SALE CONTRACT - SIMPLE FINANCE CHARGE (WITH ARBITRATION PROVISION) (VIN W1Z4EGHY1MT080183) | See #154 |
| 157 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Mercedez Benz of Cutler Bay | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | RETAIL INSTALLMENT SALE CONTRACT - SIMPLE FINANCE CHARGE (WITH ARBITRATION PROVISION) (VIN W1Z4EGHY1MT080183) | See #154 |
| 158 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Mercedez Benz of Cutler Bay | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | RETAIL INSTALLMENT SALE CONTRACT - SIMPLE FINANCE CHARGE (WITH ARBITRATION PROVISION) (VIN W1Z4EGHY1MT080183) | See #154 |
| 159 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Mercedez Benz of Cutler Bay | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | RETAIL INSTALLMENT SALE CONTRACT - SIMPLE FINANCE CHARGE (WITH ARBITRATION PROVISION) (VIN W1Z4EGHY1MT080183) | See #154 |
| 160 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Mercedez Benz of Cutler Bay | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | RETAIL INSTALLMENT SALE CONTRACT - SIMPLE FINANCE CHARGE (WITH ARBITRATION PROVISION) (VIN W1Z4EGHY1MT080183) | See #154 |
| 161 | MB Medical Transport, LLC | Equipment and Financing (Mercedes | Mercedez Benz of Cutler Bay | 10701 SW 211th St. Cutler Bay, FL 33189 305/251 0345 | RETAIL INSTALLMENT SALE CONTRACT - SIMPLE FINANCE CHARGE (WITH ARBITRATION PROVISION) (VIN W1Z4EGHY1MT080183) | See #154 |
| 162 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Other (including Clinical Specialists) | Mia Lab Inc. | 2129 West 76 St, Hialeah, FL 33016 | CONTRACT | $25,916.52 |
| 163 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Vendor Agreements | Miami Lab Inc. | 2916 N Miami Avenue Suite 10C Miami, FL 33127 | Contract | $0.00 |
| 164 | MB Medical Operations, LLC | Commercial Lease | Miami Metro Medical LLC | 1200 Alton Road, Miami Beach, FL 33139 | Lease by and between 12550 Biscayne, LLC a Florida llc and MB Medical Operations, LLC a Delaware llc | $0.00 |
| 167 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Other (including Clinical Specialists) | Mobile Vision Doctors, LLC | 1315 Silk Oak Dr. Hollywood, FL 33021 | Professional Services Agreement between Clinical Care Medical Centers and Mobile vision Doctors, LLC | $0.00 |
| 168 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Vendor Agreements | Mobile Vision Doctors, LLC | Attn: Dr. Ryan C. Verxagio, 1315 Silk Oak Drive, Hollywood, FL 33021; mobilevisiondoctors@gmail.com | Professional Services Agreement between Clinical Care Medical Centers and Mobile vision Doctors, LLC | $0.00 |

| 169 | Miami Beach Medical Consultants, LLC | Payor contracts | Molina Healthcare of Florida, Inc. | Molina Healthcare of Florida, Inc. 8300 NW 33rd Street, Ste. 400 Doral, FL 33112 Attention: President | Group Services Agreement | $0.00 |
|-----|------|------|------|------|------|------|
| 170 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Mora, Abel | 8917 Northwest 146th Terrace | EMPLOYMENT AGREEMENT AND PROTOCOL BETWEEN MIAMI MEDICAL &WELLNESS CENTER / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), d/b/a MIAMI BEACH MEDICAL GROUP AND ABEL MORA, APRN | $0.00 |
| 171 | Miami Beach Medical Consultants, LLC | Vendor Agreements | NCH Management Systems, Inc. | 11000 SW 104 St # 161092 Miami, FL 33116 | Provider Agreement | $0.00 |
| 172 | MB Medical Operations, LLC | Technology | NextGen Healthcare Inc. | 18111 Von Karman Ave, Suite 600 Irvine, California 92612 | Supplemental Order Form (PG-2022-255291) | $749,891.64 |
| 173 | MB Medical Operations, LLC | Technology | NextGen Healthcare Inc. | 18111 Von Karman Ave, Suite 600 Irvine, California 92612 | Supplemental Order Form (PG-2022-255291) | See #172 |
| 174 | MB Medical Operations, LLC | Technology | NextGen Healthcare Inc. | 18111 Von Karman Ave, Suite 600 Irvine, California 92612 | Supplemental Order Form (PG-2022-255291) | See #172 |
| 175 | MB Medical Operations, LLC | Employment Agreement | Nunez, Salvador | 8035 Diamond Creek Ln Lakeland, FL 33809 | Separation Agreement, Including General Release between Salvador Nunez and MB Medical Operations, LLC d/b/a Clinical Care Medical Centers | $0.00 |
| 176 | MB Medical Operations, LLC | Other (including Clinical Specialists) | Olympia Heights Methodist Church | 1400 NW 107 Ave, Suite 500 Doral, FL 33172 | Contract for Parking Spaces between Olympia Heights Methodist Church and MB Medical Operations, LLC | $0.00 |
| 177 | Miami Beach Medical Consultants, LLC | Payor contracts | Optimum Healthcare, Inc. | Attn: Provider Relations 4200 West Cyprus St. Suite 1000 Tampa, FL 33607 | Group Participant Agreement | $0.00 |
| 178 | MB Medical Operations, LLC | Technology | Oracle America, Inc. | 2300 Oracle Way Austin, TX 78741 | Payment Schedule for MB Medical Operations, LLC | $0.00 |
| 179 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Otano Ramon, Yanin | 549 Northeast 35th Avenue | Employment Agreement by and between Yanin Otano Sanchez, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 180 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Padilla Ayala, Luisa | 13607 Fawn Ridge Blvd | Employment Agreement by and between Luisa Padilla Ayala, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 181 | MB Medical Operations, LLC | Commercial Lease | Palm River Square Associates, LLC | 7978 Cooper Creek Boulevard, University Park, Florida 34201 | Lease by and between Palm River Square Asociates, llc and MB Medical Operations, llc | $0.00 |
| 182 | MB Medical Operations, LLC | Equipment and Financing (Patterson Dental Supply) | Patterson Dental Supply, Inc. | 1031 Mendota Heights Road Attn: Equip Finance St Paul MN 55120 | Installment Sale Contract between Patterson Dental Supply, Inc and Richard Charles Lage/MB Medical Operations, LLC for delivery to 151 NW 11 St. Homestead, FL 33030-4360 | $0.00 |
| 183 | MB Medical Operations, LLC | Equipment and Financing (Patterson Dental Supply) | Patterson Dental Supply, Inc. | 1031 Mendota Heights Road Attn: Equip Finance St Paul MN 55120 | Installment Sale Contract between Patterson Dental Supply, Inc and Richard Charles Lage/MB Medical Operations, LLC for delivery to 151 NW 11 St. Homestead, FL 33030-4360 | $0.00 |
| 184 | MB Medical Operations, LLC | Equipment and Financing (Patterson Dental Supply) | Patterson Dental Supply, Inc. | 1031 Mendota Heights Road Attn: Equip Finance St Paul MN 55120 | Installment Sale Contract between Patterson Dental Supply, Inc and Richard Charles Lage/MB Medical Operations, LLC for delivery to 151 NW 11 St. Homestead, FL 33030-4360 | $0.00 |

| 185 | MB Medical Operations, LLC | Equipment and Financing (Patterson Dental Supply) | Patterson Dental Supply, Inc. | 1031 Mendota Heights Road Attn: Equip Finance St Paul MN 55120 | Installment Sale Contract between Patterson Dental Supply, Inc and Richard Charles Lage/MB Medical Operations, LLC for delivery to 151 NW 11 St. Homestead, FL 33030-4360 | $0.00 |
|---|---|---|---|---|---|---|
| 186 | MB Medical Operations, LLC | Equipment and Financing (Patterson Dental Supply) | Patterson Dental Supply, Inc. | 1031 Mendota Heights Road Attn: Equip Finance St Paul MN 55120 | Installment Sale Contract between Patterson Dental Supply, Inc and Richard Charles Lage/MB Medical Operations, LLC for delivery to 151 NW 11 St. Homestead, FL 33030-4360 | $0.00 |
| 187 | MB Medical Operations, LLC | Equipment and Financing (Patterson Dental Supply) | Patterson Dental Supply, Inc. | 1031 Mendota Heights Road Attn: Equip Finance St Paul MN 55120 | Installment Sale Contract between Patterson Dental Supply, Inc and Richard Charles Lage/MB Medical Operations, LLC for delivery to 151 NW 11 St. Homestead, FL 33030-4360 | $0.00 |
| 188 | MB Medical Operations, LLC | Equipment and Financing (Patterson Dental Supply) | Patterson Dental Supply, Inc. | 1031 Mendota Heights Road Attn: Equip Finance St Paul MN 55120 | Installment Sale Contract between Patterson Dental Supply, Inc and Richard Charles Lage/MB Medical Operations, LLC for delivery to 151 NW 11 St. Homestead, FL 33030-4360 | $0.00 |
| 189 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Pebe Florian, Claudia Esther | 2400 sw 113 court | Employment Agreement by and between Claudia Pebe Florian, M.D. ("Physician"), and MIAMI MEDICAL & WELLNESS CENTER/ Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 190 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Perez, Reynaldo | 8440 Sw 8Th St | Employment Agreement by and Between Reynaldo Perez, M.D., and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 191 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Pimentel, Haydee | 6726 Hanley Rd Tampa, FL 33634 | Employment Agreement by and between Haydee Pimentel, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 192 | Miami Beach Medical Consultants, LLC | Payor contracts | Preferred Care Partners, INC | 9100 S. Dadeland Blvd., Suite 1250 Miami, FL 33156-7838 | Network Risk Agreement | $0.00 |
| 193 | Florida Family Primary Care Centers of Pinellas, LLC | Commercial Lease | Prestige Park LLC | 3285 East Ruby Hill Drive, Pleasanton, California 94566 | Business Lease between the Prestige Park LLC and Florida Family Primary Care Centers of Pinellas LLC | $0.00 |
| 194 | MB Medical Operations, LLC | Equipment and Financing | Prohealth Capital, | 1111 Old Eagle School Road, Wayne, Pennsylvania 19087 | Finance Agreement by and between MB Medical Operations and ProHealth Capital | $0.00 |
| 195 | Miami Beach Medical Consultants, LLC | Vendor Agreements | QMHC d/b/a Alivi Health | 2221 N University Dr Pembroke Pines, FL 33024 | Provider Agreement | $0.00 |
| 196 | Miami Beach Medical Consultants, LLC | Vendor Agreements | Quality Managed Health Care, Inc. d/ | 5775 Blue Lagoon Drive, Ste. 450, Miami, FL 33125, Attn: President | Alivi Chiro Network Provider Agreement | $0.00 |
| 197 | Miami Beach Medical Consultants, LLC | Vendor Agreements | Quality Managed Health Care, Inc. d/ | 5775 Blue Lagoon Drive, Ste. 450, Miami, FL 33125, Attn: President | Alivi Chiro Network Provider Agreement | $0.00 |
| 198 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Querol Matos, Wilfredo Andres | 16134 Southwest 138th Court | Employment Agreement by and between Wilfredo Querol Matos, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 199 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Other (including Clinical Specialists) | Rafael Capote, MD | 8812 NW 150 St Miami Lakes, FL 33018 | INDEPENDENT CONTRACTOR AGREEMENT by and between Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.)d//b/a Clinical Care Medical Centers and Rafael Capote, MD | $0.00 |

| 200 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Ramos Ferreiro, Seidel Idailys | 7542 Armand Circle | Employment Agreement by and between Seidel Ramos Ferreiro, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 201 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Other (including Clinical Specialists) | Raul Falero MD LLC | 6861 SW 147th Ave Apt ## Miami, FL 33193 | INDEPENDENT CONTRACTOR AGREEMENT by and between Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.)d//b/a Clinical Care Medical Centers and Raul Falero MD LLC | $0.00 |
| 202 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Reyes Leon, Aslien | 11420 Southwest 143th Court | EMPLOYMENT AGREEMENT by and between Aslien Reyes Leon, APRN ("Employee"), and MIAMI MEDICAL & WELLNESS CENTER/ RODOLFO DUMENIGO M.D., P.A., a Florida professional service corporation d/b/a CLINICAL CARE MEDICAL CENTERS ("Employer"). | $0.00 |
| 203 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Reyes Ortega, Maritza | 6910 Southwest 163rd Place | Employment Agreement by and between Maritza Reyes Ortega, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 204 | MB Medical Operations, LLC | Commercial Lease | RLV Oriole Plaza LP | 1500 Northwestern Highway, Suite 300, Farmington Hills, Michigan 48334 | Lease by and between RLV Oriole Plaza LP a Delaware limited partnership, as Landlord, and MB Medical Operations LLC d/b/a/ Delray Medical Center by MBMG, a Delaware limited liability company, as Tenant, for space B-210 in the above reference shopping center. | $0.00 |
| 205 | MB Medical Operations, LLC | Employment Agreement | Robbins, Jackie S | 9030 Notchwood Court Orlando, FL 32825 | Separation Agreement, Including General Release between Jackie S. Robbins and MB Medical Operations, LLC d/b/a Clinical Care Medical Centers | $0.00 |
| 206 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | FIRST AMENDMENT TO EMPLOYME | Rodriguez Abreu, Ernesto | 8798 Southwest 52nd Street | Employment Agreement by and between Ernesto Rodriguez Abreu, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 207 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Rodriguez Martinez, Geysert | 8899 Southwest 220th Lane | Employment Agreement by and between Geysert Rodriguez Martinez, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 208 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Rodriguez Rivera, David Eduardo | 23161 Pachino Way | EMPLOYMENT AGREEMENT BETWEEN Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), d/b/a MIAMI BEACH MEDICAL GROUP/ a Florida Professional Service Corporation AND DAVID EDUARDO RODRIGUEZ RIVERA, MD | $0.00 |
| 209 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Rodriguez Rodriguez, Odarkys | 2126 SW 16 Street | Employment Agreement by and between Odarkys Rodriguez Rodriguez, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |

| 210 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | FIRST AMENDMENT TO EMPLOYME | Rodriguez, Jorge Machin | 1608 W Oak Ave Plant City,FL 33563 | Employment Agreement by and between Jorge Machin Rodriguez, M.D., and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
|---|---|---|---|---|---|---|
| 211 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Rodriguez, Veronica | 19274 NW 19th St | EMPLOYMENT AGREEMENT (this "Agreement") by and between Veronica Rodriguez, M.D. ("Physician"), and MIAMI MEDICAL & WELLNESS CENTER/ Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), | $0.00 |
| 212 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Rodriguez, Yoelquis | 7681 W 34 Lane | Employment Agreement by and between Yoelquis Rodriguez, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 213 | Care Center Network, LLC | Other (including Clinical Specialists) | Romel Figueredo, MD P.A. | 12854 SW 51 Street Miramar, FL 33027 | INDEPENDENT CONTRACTOR AGREEMENT by and among Clinical Care Network, Inc., Romel Figueredo, M.D., PA and Romel Figueredo, M.D. | $0.00 |
| 214 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Saint Fleur, Samson | 2216 Southwest 195th Avenue | Employment Agreement by and between Samson Saint Fleur, PA, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 215 | MB Medical Operations, LLC | Technology | salesforce.com, inc. | Salesforce Tower 415 Mission Street, 3rd Floor San Francisco, CA 94105 | Order Form (Q-04150927) | $0.00 |
| 216 | MB Medical Operations, LLC | Technology | salesforce.com, inc. | Salesforce Tower 415 Mission Street, 3rd Floor San Francisco, CA 94105 | Order Form (Q-04150927) | $0.00 |
| 217 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Sanchez Rodriguez, Yandris I | 23813 Southwest 107th Place | Employment Agreement by and between Yandris Sanchez, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 218 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Separation Agreement | Santiago, Mario A | 5031 Down Court | Employment Agreement by and Between Mario A. Santiago Flores, M.D., and Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.)d/b/a Miami Beach Medical Group | $0.00 |
| 219 | MB Medical Operations, LLC | Technology | ScribeEMR Inc. | 500 West Cummings Park, Suite 2950 Woburn, MA 01801 | MEDICAL CODING SERVICE AGREEMENT | $22,534.75 |
| 220 | Miami Beach Medical Consultants, LLC | Technology | Scrivas, LLC | 8720 N. Kendall Drive, Suite 204, Miami, FL 33176 | ADDENDUM D Addition of Tiered Pricing Structure | $24,052.32 |
| 221 | Miami Beach Medical Consultants, LLC | Dental Contracts (Senior Dental) | Senior Dental LLC | 1321 SW 107th Ave Suite 216A Miami, FL 33174 | Participation Agreement by and between Miami Beach Medical Consultants, LLC, Rodolfo Dumenigo, MD, PA and Senior Dental, LLC | $0.00 |
| 222 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | FIRST AMENDMENT TO EMPLOYME | Silva Barrero, Yunior | 15527 Southwest 16th Street | Employment Agreement by and between Yunior Silva Barrero, M.D. and Miami Medical Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 223 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Silva, Manuel | 1924 Southwest 151 Place | Employment Agreement by and between Manuel Silva, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 224 | Miami Beach Medical Consultants, LLC | Payor contracts | Simply Healthcare Plans, Inc. | c/o Legal Department 9250 W. Flagler St., Suite 600 Miami, FL 33174 | Provider Agreement | $0.00 |

SUBJECT TO MATERIAL CHANGE

| 225 | Miami Beach Medical Consultants, LLC | Payor contracts | Simply Healthcare Plans, Inc. | c/o Legal Department 9250 W. Flagler St., Suite 600 Miami, FL 33174 | Provider Agreement | $0.00 |
| 226 | MBMG Ultimate Holding, LP | Employment Agreement | Singh, Sanjeev | 19 Dougshire Court Burr Ridge, IL 60527 | Separation Agreement by and among MBMG Holding, LLC MBMG Ultimate Holding, and Sanjeev Singh | $0.00 |
| 227 | Florida Family Primary Care Centers of Tampa, LLC | Payor contracts | Solis Health Plans, Inc | 9250 NW 36th Street, Suite 400 Doral, Florida 33178 | Network Provider Agreement | $0.00 |
| 228 | Miami Beach Medical Consultants, LLC | Payor contracts | Solis Health Plans, Inc | 9250 NW 36th Street, Suite 400 Doral, Florida 33178 | Network Provider Agreement | $0.00 |
| 229 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Separation Agreement | Soto, Maria | 1012 Ferndown CT Aiken, SC 29803 | Employment Agreement by and between Maria Soto, M.D., and Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 230 | MB Medical Operations, LLC | Insurance | Starline Group | Chris Perrone StarLine 804 Main Street, Suite 2A Osterville, MA 02655 | Provider Exess Loss Insurance for MB Medical operations, LLC | $0.00 |
| 231 | MBMG Holding, LLC | Other (including Clinical Specialists) | Suarez Professional Services Corp | At the address (or to the e-mail address) shown in the books and records of the Company. With a copy (which shall not serve as notice) to: Johnson, Pope, Bokor, Ruppel & Burns, LLP 490 1st Avenue South, Suite 700 St. Petersburg, FL 33701 Attention: Michael D. Magidson (michaelm@jpfirm.com) | Separation Agreement | $0.00 |
| 232 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Separation Agreement | Suarez, German | 2718 SW 143 PL | Employment Agreement | $0.00 |
| 233 | MBMG Ultimate Holding, LP | Employment Agreement | Suarez, Jose David | 3755 SW 130 Ave  Miami, FL United States | Separation Agreement by and among MBMG Holding, LLC MBMG Ultimate Holding, L.P. Suarez Professional Services Corp, Jose David Suarez, M.D. | $0.00 |
| 234 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Sueiro, Martin J | 6910 Southwest 163rd Place | Employment Agreement by and Between Martin Sueiro, M.D., and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 235 | MB Medical Operations, LLC | Commercial Lease | Summit Medical LLC | c/o Commercial Asset Partners Realty 2511 Seven Springs Blvd. Trinity, FL 34655 | Assignment, Assumption, and First Amendment to Lease Agreement by and between MB Medical Operations, LLC and Summit Medical LLC | $0.00 |
| 236 | MB Medical Operations, LLC | Other (including Clinical Specialists) | Sunshine Communication Services | 159 MADEIRA  AVE  CORAL GABLES, FL United States | Telephone Answering Services Subscriber Service Agreement | $0.00 |
| 237 | Florida Family Primary Care Centers of Tampa, LLC | Payor contracts | Sunshine State Health Plan, Inc. | 1299 NW 40 Ave  Ste C Lauderhill, FL 33313 | Group Agreement | $0.00 |
| 238 | Florida Family Primary Care Centers of Tampa, LLC | Commercial Lease | Terrace Walk Plaza | 11531 N. 56th Street Temple Terrace, Florida 33617 | Lease by and between Terrace Walk Plaza an dFlorida Family Primary Care Centers of Tampa, LLC | $8,081.45 |
| 239 | MB Medical Operations, LLC | Commercial Lease | THE HUB RETAIL, LLC | Attn. Orin Black PO Box 611808 N. Miami, FL 33261-1808 | Lease Agreement MB Medical Operations LLC and Hub Retail LLC | $0.00 |
| 240 | Miami Beach Medical Consultants, LLC | Vendor Agreements | Therapy Health Network LLC d/b/a Alivi | 5775 Blue Lagoon Drive, Ste. 450, Miami, FL 33125, Attn: President | Alivi Therapy Network Provider Agreement | $0.00 |
| 241 | MB Medical Operations, LLC | Transportation | Time Park, Inc | P.O. Box 363 Ocoee, FL 34761-4910 | Parking Valet Agreement by and between Clinical Care Medical Operations LLC and Time Park Inc. | $996.15 |
| 242 | MB Medical Operations, LLC | Technology | T-Mobile Financial LLC | EIP Program Customer Relations, P.O. Box 37380, Albuquerque, NM 87176-7380 | EQUIPMENT INSTALLMENT PLAN (EIP) CONTRACT AND DISCLOSURE (Plan ID 201905170124067610) | $0.00 |

| 243 | MB Medical Operations, LLC | Commercial Lease | TOWER SHOPPING PLAZA, INC | 11954 Narcoossee Rd. Suite 2. PMB #429 Orlando, FL 32832 | Lease by and between Tower Shopping Plaza, inc and MB Medical Operations, llc | $0.00 |
| 244 | Florida Family Primary Care Center of Pasco, LLC / Florida Family Primary Care Centers of Pinellas, LLC / Florida Family Primary Care Centers of Tampa, LLC | Employment Agreement | Trinidad-Torres, Evelyn | 16402 Egrey Crossing Ln Lithiam FL 33547 | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT (this "Amendment") by and between FLORIDA FAMILY PRIMARY CARE CENTER OF PASCO, LLC, FLORIDA FAMILY PRIMARY CARE CENTERS OF PINELLAS, LLC, and FLORIDA FAMILY PRIMARY CARE CENTERS OF TAMPA, LLC (collectively, the "Company"), and Evelyn Trinidad-Torres, MD | $0.00 |
| 245 | MB Medical Transport, LLC | Transportation | Trip2, LLC | 2766 NW 62nd Street, Miami, FL 33147 | Trip2 Software License Agreement between Trip2, LLC and MB Medical Transport, LLC | $0.00 |
| 246 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Separation Agreement | Ugarte, Carolina | 17000 NW 67th Ave | Employment Agreement | $0.00 |
| 247 | Florida Family Primary Care Center of Pasco, LLC / Florida Family Primary Care Centers of Pinellas, LLC / Florida Family Primary Care Centers of Tampa, LLC | Payor contracts | UnitedHealthcare of Florida, Inc. | 3000 Bayport Drive, Ste. 1170, Tampa, FL 33607 | Network Risk Agreement | $0.00 |
| 248 | Miami Beach Medical Consultants, LLC | Payor contracts | UnitedHealthcare of Florida, Inc. | 2300 W Plano Pkwy #C1E105 Plano, TX 75075-8427 | Network Risk Agreement | $0.00 |
| 249 | Miami Beach Medical Consultants, LLC | Payor contracts | UnitedHealthcare of Florida, Inc. | 495 N Keller Rd, Suite 200 Maitland, FL 32751 | Network Risk Agreement | $0.00 |
| 250 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Urgell, Jorge | 3991 Sw 153Rd Ct | Employment Agreement by and between Jorge Urgell, APRN, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 251 | Florida Family Primary Care Center of Pasco, LLC / Florida Family Primary Care Centers of Pinellas, LLC / Florida Family Primary Care Centers of Tampa, LLC | Employment Agreement | Uribazo, Beatriz | 1243 Evergreen Park Cir | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT (this "Amendment") by and between FLORIDA FAMILY PRIMARY CARE CENTER OF PASCO, LLC, FLORIDA FAMILY PRIMARY CARE CENTERS OF PINELLAS, LLC, and FLORIDA FAMILY PRIMARY CARE CENTERS OF TAMPA, LLC (collectively, the "Company"), and BEATRIZ URIBAZO, M.D. | $0.00 |
| 252 | MB Medical Operations, LLC | Separation Agreement | Valdez, Yanelis | 6401 Golden Drive | Employment Agreement | $0.00 |
| 253 | Florida Family Primary Care Centers of Pinellas, LLC / Florida Family Primary Care Centers of Tampa, LLC | Employment Agreement | Vejas, Eduardo | 7001 Interbay Blvd | THIS FIRST AMENDMENT TO EMPLOYMENT AGREEMENT by and between FLORIDA FAMILY PRIMARY CARE CENTERS OF PINELLAS, LLC, and FLORIDA FAMILY PRIMARY CARE CENTERS OF TAMPA, LLC (collectively, the "Company"), and EDUARDO VEJAS CASTILLERO, M.D. | $0.00 |

| 254 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Verges Bonet, Enrique | 5470 W 20th Ave | EMPLOYMENT AGREEMENT BETWEEN MIAMI MEDICAL & WELLNESS CENTER/ Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), d/b/a MIAMI BEACH MEDICAL GROUP/ a Florida professional association AND ENRIQUE VERGES-BONET, M-D. | $0.00 |
|-----|------|------|------|------|------|------|
| 255 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Vidal, Gretchen | 9020 NW 8 Street | EMPLOYMENT AGREEMENT AND PROTOCOL BETWEEN Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.), d/b/a Miami Beach Medical Group and Gretchen Vidal, MSN, FNP, RN-APRN | $0.00 |
| 256 | MB Medical Operations, LLC | Parking Agreement | Villaverde Properties | c/o Horizon Properties 18610 NW 87th Avenue, Suite 204 Miami, FL 33015 | Lease by and between Villaverde Properties and MB Medical Operations, LLC | $0.00 |
| 257 | MB Medical Operations, LLC | Technology | Vonage Business Inc. | 23 Main St. Holmdel, NJ 07733 | ADDENDUM TO VONAGE BUSINESS SERVICE TERMS Sales Order # Q884954 | $61,112.87 |
| 258 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Vydas, Hector | 6710 Hanley Rd Tampa, FL 33634 | Employment Agreement by and between Hector Vydas, MD, and Miami Medical & Wellness Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 259 | MB Medical Operations, LLC | Other (including Clinical Specialists) | Waste Management Inc. of Florida | 8801 NW 91st Street Medley, FL 33178 | Service Agreement between Rainbow Health Corp and Waste Management Inc. of Florida | $7,735.10 |
| 260 | Miami Beach Medical Consultants, LLC | Payor contracts | WellCare of Florida, Inc. and WellCare | 8735 Henderson Rd. Tampa, FL 33634 Attn: Network Development | Participating Provider Agreement | $0.00 |
| 261 | Miami Medical & Wellness Center, LLC / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Employment Agreement | Welvaert, Cira | 2495 Southwest 21st Terrace | Employment Agreement by and between Cira Welvaert, M.D. and Miami Beach Medical Center / Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | $0.00 |
| 262 | MB Medical Operations, LLC | Marketing | WOW MKTG | 804 S. Douglas Road Executive Tower, 5th Floor Coral Gables, FL 33134 | WOW MKTG CCMC SOW for marketing services | $35,000.00 |
| 263 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Professional Fees | Whitney Actuarial Consulting, LLC | 18805 Chaville Road, Lutz, FL 33558 | Consulting Agreement by and between Whitney Actuarial Consulting, LLC and Rodolfo Dumenigo, M.D., P.A. | $0.00 |
| 264 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Equipment and Financing | Qmeds, Inc. | 7 Great Valley Parkway, Suite 100, Malvern, PA 19355 | Order Form for Clinical Care Medical Centers | $0.00 |
| 265 | MB Medical Operations, LLC | Insurance | IPFS Corporation | 401 E Jackson Street, Ste 1250, Tampa, FL 33602 | Premium Financing Agreement | $0.00 |
| 266 | Rodolfo Dumenigo, M.D., P.A. (now known as Miami Beach Medical Centers, Inc.) | Other (including Clinical Specialists) | Rarfente, MD PA | 1461 SW 145 Ave, Miami, FL 33184 | Independent Contractor Agreementby and between Rodolfo Dumenigo, M.D., P.A. and Ramon Rodriguez, M.D. | $0.00 |