UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| In re:<br><br>MBMG HOLDING, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11 Cases<br><br>Case No. 24-20576-CLC<br><br>(Jointly Administered) |

**DEBTORS' NOTICE OF FILING**
**FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT**

The above-captioned, affiliated, debtors and debtors-in-possession (collectively, the "Debtors"), by and through their undersigned counsel, file as **Exhibit A** hereto, the *First Amendment to the Asset Purchase Agreement*, dated as of December 12, 2024 (the "First Amendment"). The First Amendment relates to the *Asset Purchase Agreement*, dated October 12, 2024, which is attached as Exhibit B to the *Debtors' Motion for Entry of an Order (I) Approving Asset Purchase Agreement and Authorizing the Private Sale of Substantially All of the Assets of the Debtors Outside the Ordinary Course of Business, (II) Authorizing the Sale of Assets Free and Clear of All Liens and Interests Except for Permitted Liens and Assumed Liabilities, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief*, filed on October 13, 2024 [ECF No. 29].

[1] The address of the Debtors is 7500 S.W. 8th Street, Ste. 400, Miami, Florida 33144. The last four digits of the Debtors' federal tax identification numbers are: (i) Care Center Medical Group, LLC (9052); (ii) Care Center Network, LLC (5784); (iii) CCMC Physician Holdings, Inc. (4532); (iv) Clinical Care Pharmacy, LLC (2103); (v) Florida Family Primary Care Center, LLC (5005); (vi) Florida Family Primary Care Center of Pasco, LLC (8570); (vii) Florida Family Primary Care Centers of Orlando, LLC (3086); (viii) Florida Family Primary Care Centers of Pinellas, LLC (7075); (ix) Florida Family Primary Care Centers of Tampa, LLC (0631); (x) MB Medical Operations, LLC (8450); (xi) MB Medical Transport, LLC (3476); (xii) MBMG Holding, LLC (3880); (xiii) MBMG Intermediate Holding, LLC (9320); (xiv) Miami Beach Medical Centers, Inc. (3933); (xv) Miami Beach Medical Consultants, LLC (2737); and (xvi) Miami Medical & Wellness Center, LLC (2474).

Dated: December 12, 2024

Respectfully submitted,

BERGER SINGERMAN LLP
*Counsel for the Debtors*
*and Debtors-in-Possession*
1450 Brickell Avenue, Ste. 1900
Miami, FL 33131
Telephone: (305) 755-9500
Facsimile: (305) 714-4340

By: *__/s/ Christopher Andrew Jarvinen__*
Paul Steven Singerman
Florida Bar No. 378860
singerman@bergersingerman.com
Christopher Andrew Jarvinen
Florida Bar No. 21745
cjarvinen@bergersingerman.com
Samuel J. Capuano
Florida Bar No. 90946
scapuano@bergersingerman.com

# EXHIBIT A

## First Amendment to the Asset Purchase Agreement

# FIRST AMENDMENT
# TO
# ASSET PURCHASE AGREEMENT

THIS FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT (this "First Amendment") is made as of December 12, 2024, by and between MB Medical Operations, LLC, a Delaware limited liability company, as the representative of the Sellers (the "Sellers' Representative"), and Conviva Medical Center Management, LLC, a Delaware limited liability company ("Buyer").

## RECITALS

A. MB Medical Operations, LLC, a Delaware limited liability company ("MBMO"), MB Medical Transport, LLC, a Delaware limited liability company ("MBMT"), Care Center Network, LLC, a Florida limited liability company ("CCN"), Clinical Care Pharmacy, LLC, a Florida limited liability company ("CCP"), Care Center Medical Group, LLC, a Florida limited liability company ("CCMG"), Florida Family Primary Care Center, LLC, a Florida limited liability company ("FFPCC"), Florida Family Primary Care Centers of Tampa, LLC, a Florida limited liability company ("FFPCCT"), Florida Family Primary Care Centers of Pasco, LLC, a Florida limited liability company ("FFPCCP"), Florida Family Primary Care Centers of Pinellas, LLC, a Florida limited liability company ("FFPCCPL"), Florida Family Primary Care Centers of Orlando, LLC, a Florida limited liability company ("FFPCCO"), CCMC Physician Holdings, Inc., a Florida limited liability company ("CCMC Holdings"), Miami Medical & Wellness Center LLC, a Florida limited liability company ("MMWC"), Miami Beach Medical Centers, Inc., a Florida corporation f/k/a Rodolfo Dumenigo, M.D., P.A., a Florida professional association ("RD"), Miami Beach Medical Consultants, LLC d/b/a Clinical Care Medical Centers, a Florida limited liability company ("MBMC" and collectively with MBMO, MBMT, CCN, CCP, CCMG, FFPCC, FFPCCT, FFPCCP, FFPCCPL, FFPCCO, CCMC Holdings, MMWC, and RD, the "Sellers", and each, a "Seller"), Sellers' Representative, and Buyer have entered into an Asset Purchase Agreement (the "Purchase Agreement") dated as of October 12, 2024, pursuant to which Buyer and Sellers agreed to, among other things, the purchase by Buyer from Sellers of the Purchased Assets and the Buyer's assumption of the Assumed Liabilities, all pursuant to Section 363(f) of the Bankruptcy Code and with the approval of the Bankruptcy Court, as more specifically set forth therein; and

B. Sellers' Representative and Buyer now desire to enter into this First Amendment to amend the Purchase Agreement as set forth below.

NOW THEREFORE, in consideration of the premises and the mutual covenants and agreements herein contained, and other good and valuable considerations, the receipt and adequacy of which are conclusively acknowledged, the parties, intending to be legally bound, agree as follows:

## AGREEMENT

1. **Definitions.** All initially capitalized terms used but not defined herein shall have the meaning ascribed to them in the Purchase Agreement.

**2. Definition of Business.** The first Recital of the Purchase Agreement is hereby deleted in its entirety and the following language is whereby substituted in lieu thereof:

"WHEREAS, the Sellers are engaged (a) in a clinic setting, in the performance of professional medical services, diagnostic, therapeutic and ancillary services, nursing and other clinical services, outpatient managed care and fee-for-service healthcare services, dental services, optometry services, chiropractic services, psychiatry services, podiatry services, pharmacy services, acupuncture services, neurology services, wellness (hair, nail, and food) services, transportation services, dermatology services, radiology services, massage therapy and PRP injection services, home services, pediatric services, and all other services incidental to the operation of a primary care medicine, family medicine, urgent care, specialty medicine, and/or internal medicine medical practice; and (b) in the business of providing management, administrative and other support services pursuant to applicable agreements to individual primary care physicians, group practices, including, without limitation, providing payor contracting and affiliation support services for fee-for-service, risk-based and value-based payors and health plans (together, the "Business");"

**3. Wind Down of Certain Services.** Section 2.6(a)(xi) of the Purchase Agreement is hereby deleted in its entirety and the following language is whereby substituted in lieu thereof:

"evidence reasonably satisfactory to Buyer that the nail and hair care services and other similar spa and wellness services offered at Sellers' wellness centers (other than those services extended with Buyer's prior written approval) have ceased to be provided by Sellers and were terminated in compliance with applicable law; and"

**4. Section 7.15 – TSA Services**. The following language is hereby added as a new Section 7.15 of the Purchase Agreement:

"Sellers' operation and/or wind down of transportation, dental, optometry, chiropractic, massage therapy and platlet-rich-plasma injection services shall be governed by the Transition Services Agreement, and the definition of "Services" as provided in the Transition Services Agreement and Schedule A thereto shall include the foregoing services as part of the Services to be provided thereunder."

[redacted]

[redacted]

[redacted]

**6. Exhibit A and Schedule 2.1(a)(iii) – Tangible Asset List**. Each of Exhibit A to the Purchase Agreement and Schedule 2.1(a)(iii) to the Purchase Agreement is hereby deleted in its entirety and replaced with the list attached hereto as Annex 1.

**7. <u>Section 3.22 of the Disclosure Schedule – Devices</u>**. Pursuant to Section 11.8(c) of the Purchase Agreement, Section 3.22 of the Disclosure Schedules is hereby amended to add the list attached hereto as Annex 2. For the avoidance of doubt, the foregoing sentence shall not impact the current Section 3.22 of the Disclosure Schedules, which shall remain in effect in all respects regardless of any overlap with the list attached hereto as Annex 2.

**8. <u>COBRA.</u>** Section 7.6(b) of the Purchase Agreement is hereby deleted in its entirety and the following language is whereby substituted in lieu thereof:

"COBRA. Sellers shall be responsible for the continuation of health plan coverage solely through and including the date on which Sellers' "selling group" (as defined by Treas. Reg. §54.4980B 9, Q&A 3)) ceases to provide any group health plan coverage to any employees of Sellers, in accordance with the requirements of COBRA and Sections 601 through 608 of ERISA or any similar state law, to any "M&A qualified beneficiary" (as defined by Treas. Reg. §54.4980B-9, Q&A-4)) of Sellers' selling-group (as defined by Treas. Reg. §54.4980B-9, Q&A-3), including any such individual who (i) is already receiving COBRA benefits as of the Closing Date, or (ii) becomes a qualified beneficiary (A) as a result of losing Seller-provided health coverage prior to the Closing Date or (B) in connection with the transactions contemplated in this Agreement."

**9. <u>Insurance.</u>** Section 7.9 of the Purchase Agreement is hereby deleted in its entirety and the following language is whereby substituted in lieu thereof:

"Following the Closing Date through the term of the Transition Services Agreement, each Seller shall continue to maintain (or cause to be maintained) all insurance coverage related to or necessary to operate the Business pursuant to the terms of the Transition Services Agreement, including the professional liability policies listed in <u>Section 3.14 of the Disclosure Schedules</u> and shall use commercially reasonable efforts to have Buyer and Buyer Indemnified Parties to be made additional insureds on each such insurance policy. For any such "claims made" policies, each Seller agrees to continue insurance coverage for such Seller and any of the Transferred Employees, as applicable, with respect to currently in-force policies as of the Closing Date. In the event any such currently in-force "claims made" policies are cancelled, non-renewed or enter run-off, the applicable Seller(s) shall obtain a "tail" insurance policy, for a period two (2) years from the Closing Date (the "<u>Coverage Period</u>"). Furthermore, in the event such insurance is cancelled, terminated, non-renewed, enters run-off or lapses for any reason, Sellers shall give Buyer prompt written notice, within two (2) days of such event. For the avoidance of doubt, Sellers will bear and pay the premium and cost for obtaining and maintaining (for at least the Coverage Period) all such "tail" insurance coverages, and Buyer will pay or reimburse Seller (as part of the Funding Amount) for the premium and cost for maintaining insurance coverages during the term of the Transition Services Agreement, provided such coverages (and the related premiums and costs) can be terminated during the term of the Transition Services Agreement or promptly thereafter (e.g., based on termination of Services thereunder), and Sellers will purchase "tail" coverage upon any such termination of a "claims made" policy to provide continuous coverage.

Following the term of the Transition Services Agreement and through the Coverage Period, each Seller, at Sellers' expense, shall obtain and maintain irrevocable, fully-earned "tail" insurance coverages for the professional liability policies listed in Section 3.14 of the Disclosure Schedules from such Seller's current insurance carrier or carriers with respect to professional liability insurance and, Sellers shall use commercially reasonable efforts to cause Buyer and Buyer Indemnified Parties to be made an additional insured in respect of such coverages (the "Tail Policies"). Each Seller shall maintain such Tail Policies in effect for the duration of the Coverage Period and shall not (nor shall they allow any Seller to) cancel, terminate, modify or waive such Tail Policies or the rights of any insured thereunder without the prior written consent of Buyer and, upon Buyer's request, shall provide Buyer evidence that such insurance is maintained in full force.

Sellers shall provide Buyer and all Buyer Indemnified Parties with the right to access the benefit of insurance policies (including the Insurance Policies and the Tail Policies procured pursuant to Section 7.9) of Sellers and its Affiliates which provide insurance coverage with respect to any Purchased Assets or Assumed Liabilities for claims arising out of occurrences or wrongful acts occurring prior to the Closing Date, including medical malpractice, and in all such events, Sellers shall, jointly and severally, be responsible (solely to the extent of the Holdback Amount) for any deductible payment and shall promptly assign the proceeds under such insurance policies (including the Insurance Policies and the Tail Policies) to the applicable Buyer Indemnified Party(ies) to the extent of the Losses incurred by Buyer Indemnified Party(ies). Following the Closing Date until the expiration of such insurance policies (or the earlier confirmation of Sellers' liquidating plan or reorganization; the parties acknowledging that the Coverage Period will continue thereafter): (a) Sellers shall, at Buyer's request, issue notices of claims under such insurance policies, presenting such claims for payment, and collecting insurance proceeds related thereto and (b) each Seller shall take all action necessary or desirable to be in full compliance with the terms and conditions of the Policies (except as otherwise required by the Bankruptcy Code and proceedings in the Bankruptcy Court), including reporting any claims for events that could reasonably be determined to be a "covered event" in accordance with the reporting requirements of the Policies."

**10. Partial Amendment.** Except as modified by this First Amendment, the Purchase Agreement remains in full force and effect and is reaffirmed. In the event of any conflict or inconsistency between the terms of the Purchase Agreement and the terms of this First Amendment, the terms of this First Amendment shall control.

**11. Counterparts.** This First Amendment may be executed in one or more counterparts, each of which shall be deemed an original, but all of which shall constitute one and the same instrument. Delivery by a party hereto of a facsimile or other electronic signature or transmission of this First Amendment executed by such party shall constitute delivery by such party of an original hereof.

**12. Miscellaneous**. Section 11.3 (Amendment and Modification), Section 11.4 (Assignment; Binding Agreement), Section 11.6 (Section Headings; Interpretation), Section 11.7 (Expenses), Section 11.10 (Governing Law; Submission to Jurisdiction and Venue; Waiver of Jury Trial), Section 11.11 (No Third Party Beneficiaries or Other Rights), Section 11.12

(Severability), and Section 11.13 (No Waiver) of the Purchase Agreement are incorporated by reference herein, *mutatis mutandis*.

[*signature page follows*]

**IN WITNESS WHEREOF**, each of the parties hereto has caused this First Amendment to be executed and delivered, effective as of the date first set forth above.

**BUYER:**

**CONVIVA MEDICAL CENTER MANAGEMENT, LLC**

By: Renée J. Buckingham
Name: Renee J. Buckingham
Title: President

**SELLERS' REPRESENTATIVE:**

**MB MEDICAL OPERATIONS, LLC**

By: ____________________________
Name: Paul McBride
Title: President and Chief Executive Officer

**IN WITNESS WHEREOF**, each of the parties hereto has caused this First Amendment to be executed and delivered, effective as of the date first set forth above.

**BUYER:** **CONVIVA MEDICAL CENTER MANAGEMENT, LLC**

By: ______________________________
Name: Renee J. Buckingham
Title: President

**SELLERS' REPRESENTATIVE:**

**MB MEDICAL OPERATIONS, LLC**

Signed by:
By: Paul M. McBride, II
BFBBBE7D9A7A463...
Name: Paul McBride
Title: President and Chief Executive Officer

# ANNEX 1

## TANGIBLE ASSET LIST

See attached.

## 2.1 (a) (iii) | Fixed Assets Listing

| Condor Category | Condor Site / Location | Asset | Purchase Price | Purchase Date Approx* |
|---|---|---|---|---|
| Leasehold Improvements | Delray | CMG PRODUCTIONS - SIGNAGE DELRAY | $7,079 | 9/10/2020 |
| Leasehold Improvements | Delray | DELRAY DENTAL ROOM STRUCTURING FOR EQUIPMENT | $4,720 | 4/30/2018 |
| Leasehold Improvements | Delray | DL WALKER CONSTRUCTION GROUP INC - DELRAY RENOVATIONS | $9,255 | 12/28/2020 |
| Furniture & Fixtures | Delray | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Medical equipment | Delray | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Delray | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Delray | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Delray | X-ray machine - XR Smart Plus 10x9 PAN/CT | $63,570 | 7/31/2024 |
| Medical Equipment | Delray | ALPINION USA, INC - E CUBE 17 - DELRAY | $30,062 | 11/17/2020 |
| Medical Equipment | Delray | DELRAY DTRACTION SYSTEM | $3,099 | 4/30/2018 |
| Medical Equipment | Delray | DELRAY XRAY EQUIPMENT & ROOM | $14,273 | 2/28/2018 |
| Medical equipment | Delray | DOCTORS EQUIPMENT SPECIALISTS | $1,118 | 10/17/2017 |
| Medical equipment | Delray | MEDICAL ELECTRONICS | $1,887 | 4/12/2023 |
| Medical equipment | Delray | MEDICAL ELECTRONICS INC. | $8,248 | 2/4/2021 |
| Medical Equipment | Delray | OPTHAMOLOGY EQUIPMENT FOR DELRAY | $3,411 | 2/28/2018 |
| Medical Equipment | Delray | PATTERSON DENTAL SUPPLY 967 - DELRAY | $16,254 | 10/9/2020 |
| Medical Equipment | Delray | SCOPE GRP - DELRAY - GENERATOR & FLAT PANNEL | $30,876 | 9/22/2020 |
| Computer Equipment | Delray | DELRAY STARTUP TECHNOLOGY EQUIPMENT | $4,895 | 11/30/2017 |
| Computer Equipment | Delray | PC CONNECTION - 20 COMP FOR DELRAY | $16,767 | 8/24/2020 |
| Leasehold Improvements | Westchester | Vidar Customs (Installation) - in service until May | $22,541 | 4/1/2020 |
| Leasehold Improvements | Westchester | H&M KITCHEN (05/06/20) | $16,658 | 6/23/2020 |
| Leasehold Improvements | Westchester | KITCHENSBATHS/ MASTER REN/ L&W/ MAIRATA/ ABOVE INT TCK#32181 | $9,409 | 6/23/2020 |
| Leasehold Improvements | Westchester | Transfer from WIP to LH from 2023 All Purpose Solutions | $8,566 | 8/31/2024 |
| Leasehold Improvements | Westchester | Kilowatts & Contractor Electrical Tck#32181 (05/21/20) | $3,079 | 6/23/2020 |
| Leasehold Improvements | Westchester | BANNER SUPPLY #32181 (05/20/20) | $2,541 | 6/23/2020 |
| Leasehold Improvements | Westchester | Vidar Customs (Installation) - in service until May | $1,922 | 5/22/2020 |
| Leasehold Improvements | Westchester | LEAD ENTERPRISES #32181 (05/20/20) | $1,784 | 6/23/2020 |
| Leasehold Improvements | Westchester | Home Depot Tck#32181 (from April 20) | $1,049 | 6/23/2020 |
| Leasehold Improvements | Westchester | L&W SUPPLY #32181 (05/20/20) | $932 | 6/23/2020 |
| Leasehold Improvements | Westchester | FERGUSON ENTERPRISES (05/06/20) | $561 | 6/23/2020 |
| Leasehold Improvements | Westchester | PRONTO WASTE SERVICES (05/13/20) | $426 | 6/23/2020 |
| Leasehold Improvements | Westchester | FERGUSON ENTERPRISES (05/06/20) | $332 | 6/23/2020 |
| Leasehold Improvements | Westchester | F.P.G HOME DESIGN CENTER #32181 (05/20/20) | $232 | 6/23/2020 |

| | | | | |
|---|---|---|---|---|
| Leasehold Improvements | Westchester | Eagle Wireless - Cameras - in service until May | $25,638 | 2/12/2020 |
| Leasehold Improvements | Westchester | 2BRO SECURITY & IT SOLUTIONS LLC - CAMERAS FOR CC | $29,300 | 12/1/2020 |
| Leasehold Improvements | Westchester | Eagle Wireless - 32 Cameras CCN | $15,616 | 12/18/2020 |
| Leasehold Improvements | Westchester | Eagle Wireless and Vidar Customs (total June) | $13,944 | 6/25/2021 |
| Leasehold Improvements | Westchester | VIDAR CUSTOMS LLC - 31 Cameras | $14,799 | 1/14/2021 |
| Leasehold Improvements | Westchester | 2 BRO SECURITY - CAMERAS | $1,674 | 12/2/2019 |
| Leasehold Improvements | Westchester | 2 BRO, PURE AIR, VICO (Total Sept) | $39,161 | 9/28/2021 |
| Leasehold Improvements | Westchester | AC Unit #1 for Hialeah Activity Center | $2,969 | 8/2/2019 |
| Leasehold Improvements | Westchester | AC Unit #2 for Hialeah Activity Center | $4,022 | 8/2/2019 |
| Leasehold Improvements | Westchester | ASAP FIRE SPRINKLER PROTECTION LLC - NEW PUMP - WESTR/ PAID TO SIKMA | $25,879 | 1/19/2021 |
| Leasehold Improvements | Westchester | ASAP FIRE SPRINKLER PROTECTION LLC - NEW PUMP - WESTR/ PAID TO SIKMA | $6,265 | 1/19/2021 |
| Leasehold Improvements | Westchester | CC ACQUISITION | $331,077 | 9/11/2020 |
| Leasehold Improvements | Westchester | CONTRACTORS ELECTRICAL | $2,540 | 6/19/2019 |
| Leasehold Improvements | Westchester | DORAL- 4TH FLOOR | $30,183 | 3/31/2018 |
| Leasehold Improvements | Westchester | DORAL 5TH FLOOR EXECUTIVES & BACKOFFICE STRUCTURING | $79,161 | 4/30/2018 |
| Leasehold Improvements | Westchester | DORAL TILES | $3,951 | 3/31/2017 |
| Leasehold Improvements | Westchester | FOREVER SIGNS - SCULPTURE | $23,028 | 11/1/2019 |
| Leasehold Improvements | Westchester | H&M KITCHEN - CABINETS ACTIVITY CENTER | $7,479 | 10/3/2019 |
| Leasehold Improvements | Westchester | HERNANDEZ NATIONAL PAINTING, INC. - EXTERIOR PAINT | $24,325 | 10/7/2019 |
| Leasehold Improvements | Westchester | HERNANDEZ NATIONAL PAINTING, INC. - INTERIOR STAIRWELLS | $7,816 | 11/28/2019 |
| Leasehold Improvements | Westchester | LEASEHOLD IMPROVEMENTS | $930 | 3/24/2015 |
| Leasehold Improvements | Westchester | LH Imp- Caymares Martin | $10,263 | 2/1/2016 |
| Leasehold Improvements | Westchester | MIAMI FLOORING & DESIGN INC | $3,085 | 2/27/2017 |
| Leasehold Improvements | Westchester | OTC BUILD | $4,764 | 7/31/2018 |
| Leasehold Improvements | Westchester | PRONTO WASTE - WESTCTR 3RD FL RENOVATION | $1,674 | 4/28/2020 |
| Leasehold Improvements | Westchester | PURE AIR SERVICING | $18,050 | 2/25/2023 |
| Leasehold Improvements | Westchester | PURE AIR SERVICING | $9,800 | 2/25/2023 |
| Leasehold Improvements | Westchester | RICKY'S ELECTRICAL; HUGO AWNINGS, HANLEY MED CENTER EXP | $37,773 | 8/31/2022 |
| Leasehold Improvements | Westchester | TILING FOR ALL OF WESTCHESTER | $8,206 | 2/28/2018 |
| Leasehold Improvements | Westchester | TRANSFER FROM WIP GATE AT CORPORATE VISITOR LOT | $6,417 | 7/31/2022 |

| | | | | |
|---|---|---|---|---|
| Leasehold Improvements | Westchester | TRANSFER FROM WIP WESTCHESTER DENTAL | $193,884 | 12/31/2023 |
| Leasehold Improvements | Westchester | TRANSFER FROM WIP WESTCHESTER FIRE SPRINKLER PROJECT | $36,031 | 1/31/2023 |
| Leasehold Improvements | Westchester | ULTIMATE SHUTTERS | $693 | 6/11/2014 |
| Leasehold Improvements | Westchester | ULTIMATE SHUTTERS | $733 | 7/30/2014 |
| Leasehold Improvements | Westchester | UNIFIED AUTOMATION - CONFERENCE ROOM | $10,482 | 10/9/2019 |
| Leasehold Improvements | Westchester | UNIFIED AUTOMATION - CONFERENCE ROOM | $461 | 10/9/2019 |
| Leasehold Improvements | Westchester | WESCHESTER SUITE 306-308 CLINICAL SPACE | $91,408 | 9/30/2017 |
| Leasehold Improvements | Westchester | WESTCHESTER FRONT DESK INSTALLATION | $2,664 | 3/31/2018 |
| Leasehold Improvements | Westchester | WESTCHESTER HR OFFICE | $7,465 | 5/31/2017 |
| Leasehold Improvements | Westchester | WESTCHESTER PENTHOUSE | $144,393 | 1/31/2018 |
| Leasehold Improvements | Westchester | WESTCHESTER QA OFFICE | $5,666 | 4/1/2017 |
| Leasehold Improvements | Westchester | WESTCHESTER SUITE 201, ORTHOPEDIC, CARDIOLOGY, ULTRASOUND ROOMS | $29,268 | 6/30/2017 |
| Leasehold Improvements | Westchester | WESTCHESTER SUITE 206+208 DOUGLAD MOVE CLINCAL | $109,914 | 4/30/2018 |
| Leasehold Improvements | Westchester | WESTCHESTER SUITE 303 | $40,044 | 1/31/2018 |
| Leasehold Improvements | Westchester | WESTCHESTER SUITE 304 CALL CENTER & TELEMARKETING | $24,559 | 8/31/2017 |
| Leasehold Improvements | Westchester | Weschester Awning | $3,233 | 8/23/2019 |
| Autos | Westchester | William Lehman RV - Vin 1BDYHCSA6JF342051 | $131,459 | 10/31/2017 |
| Autos | Westchester | Mercedes Vin W1Z4EGHY4MT081229 | $88,259 | 1/31/2022 |
| Autos | Westchester | Mercedes Vin W1Z4EGHY5MT079666 | $88,227 | 1/31/2022 |
| Autos | Westchester | Mercedes Vin W1Z4EGHYXMT080182 | $88,227 | 1/31/2022 |
| Autos | Westchester | Mercedes Vin W1Z4EGHY1MT080183 | $88,227 | 1/31/2022 |
| Autos | Westchester | Mercedes Vin W1Z4EGHY6MT080583 | $88,227 | 1/31/2022 |
| Autos | Westchester | Mercedes Vin W1Z4EGHY4MT077729 | $88,213 | 1/31/2022 |
| Autos | Westchester | Mercedes Vin W1Z4EGHYXMT079355 | $88,213 | 1/31/2022 |
| Autos | Westchester | Mercedes Van 2020 - VIN W1Z4EGHY0LT023469 | $66,808 | 8/24/2020 |
| Autos | Westchester | Mercedes Van 2020 - VIN W1Z4EGHY2MT075400 | $66,808 | 8/24/2020 |
| Autos | Westchester | Mercedes - VIN W1Y4EBHY2MT075761 -- Maintenance Van | $57,840 | 12/31/2021 |
| Autos | Westchester | 2020 Ford Transit - VIN 1FBAX2C81LKA08733 - Huntington | $55,967 | 12/31/2021 |
| Autos | Westchester | 2019 Ford Transit - VIN 1FBAX2CM1KKA74047 - Huntington | $50,417 | 12/31/2021 |
| Autos | Westchester | South Dade Kia VIN KNDJ23AUXN7822126 - KIA Soul for Pharmacy | $24,836 | 2/11/2022 |
| Autos | Westchester | VIN 1GAWGFFGXJ1205259 2018 Chevy Express 2500 Passenger LT Van 3D | $19,450 | 6/1/2021 |
| Autos | Westchester | 1GTW7AFF7H1907518 - 2017 GMC | $11,840 | 9/11/2020 |
| Autos | Westchester | WDZPE8DC2FP121938 - 2015 Mercedes | $8,267 | 9/11/2020 |
| Autos | Westchester | 3N1AB7AP4HY331042 - 2017 Nissan | $5,630 | 9/11/2020 |
| Autos | Westchester | MIAMI BANNERS & SIGNS | $4,173 | 2/1/2022 |
| Autos | Westchester | MIAMI BANNERS & SIGNS - VIN 1FBAX2CM1KKA74047 and VIN 1FBAX2C81LKA08733 | $4,494 | 2/10/2022 |
| Autos | Westchester | Miami Banners, In Motion Mobility (wrapping, lift) | $34,421 | 11/30/2021 |
| Autos | Westchester | IN Motion Mobility- Chairlifts | $1,401 | 3/31/2016 |
| Autos | Westchester | In Motion Mobility - Lifts | $20,330 | 11/30/2021 |

| | | | | |
|---|---|---|---|---|
| Autos | Westchester | Miami Banners & Signs | $14,392 | 12/31/2021 |
| Autos | Westchester | In Motion Mobility - wheel chair installations | $10,165 | 6/1/2022 |
| Autos | Westchester | In Motion Mobility - wheel chair installations (received Jun 2022) | $10,165 | 1/31/2022 |
| Computer Software | Westchester | TECKPERT - Website development & updates | $17,819 | 2/20/2023 |
| Computer Software | Westchester | TECKPERT - Website development & updates | $7,975 | 2/20/2023 |
| Computer Software | Westchester | TECKPERT - Website development & updates | $6,500 | 2/20/2023 |
| Computer Software | Westchester | TECKPERT - Website development & updates | $3,816 | 2/20/2023 |
| Computer Software | Westchester | CareOptimize - Software Development costs (software unclear) | $729,589 | 11/30/2021 |
| Computer Software | Westchester | CareOptimize; PC CONNECTION SALES CORP - Software Development costs (software unclear) | $91,132 | 1/25/2022 |
| Computer Software | Westchester | CareOptimize - Software Development costs (software unclear) | $38,203 | 11/30/2021 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $495,485 | 1/31/2022 |
| Computer Software | Westchester | IPOWER TECHNOLOGIES - Software: Connectwise Downpymt (50%) (LIVE IN JUN) | $141,294 | 4/23/2021 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $123,200 | 1/31/2022 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $91,520 | 1/31/2022 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $91,520 | 1/31/2022 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $87,360 | 1/31/2022 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $87,360 | 1/31/2022 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $87,360 | 1/31/2022 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $85,200 | 1/31/2022 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $43,200 | 1/31/2022 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $40,000 | 1/31/2022 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $5,280 | 1/31/2022 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $5,280 | 1/31/2022 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $5,040 | 1/31/2022 |
| Computer Software | Westchester | Intersoft - Buildout of Salesforce Software | $4,560 | 1/31/2022 |
| Computer Software | Westchester | Lightbeam - Healthcare delivery platform SW | $63,740 | 1/1/2023 |
| Computer Software | Westchester | NEXTGEN HEALTHCARE INC | $78,751 | 8/2/2022 |
| Computer Software | Westchester | NEXTGEN HEALTHCARE INC | $1,833 | 8/2/2022 |
| Computer Software | Westchester | NEXTGEN HEALTHCARE INC | $86,693 | 8/2/2022 |
| Computer Software | Westchester | NEXTGEN HEALTHCARE INC | $30,000 | 8/2/2022 |

| | | | | |
|---|---|---|---|---|
| Computer Software | Westchester | NEXTGEN HEALTHCARE INC | $30,000 | 8/2/2022 |
| Computer Software | Westchester | NEXTGEN HEALTHCARE INC | $30,000 | 8/2/2022 |
| Computer Software | Westchester | NEXTGEN HEALTHCARE INC | $30,000 | 8/2/2022 |
| Computer Software | Westchester | NEXTGEN HEALTHCARE INC | $30,000 | 8/2/2022 |
| Computer Software | Westchester | NEXTGEN HEALTHCARE INC | $50,500 | 8/2/2022 |
| Computer Software | Westchester | NEXTGEN HEALTHCARE INC (total June) | $869,036 | 6/1/2021 |
| Computer Software | Westchester | NEXTGEN HEALTHCARE INC and I POWER (total AUG) | $405,199 | 8/31/2021 |
| Computer Software | Westchester | NEXTGEN HEALTHCARE INC, IPOWER | $77,983 | 7/24/2022 |
| Computer Software | Westchester | Tranfer Nextgen from WIP to Software, system went live in April | $569,815 | 4/30/2021 |
| Computer Software | Westchester | AANEEL | $98,649 | 12/31/2022 |
| Computer Software | Westchester | AANEEL APR 2022 CONSULTING | $70,932 | 6/1/2022 |
| Computer Software | Westchester | AANEEL JUNE 2022 CONSULTING | $68,805 | 7/1/2022 |
| Computer Software | Westchester | AANEEL MAY 2022 CONSULTING | $56,254 | 6/1/2022 |
| Computer Software | Westchester | TRANSFER FROM WIP AANEEL AND DATABRIDGE | $43,630 | 9/30/2023 |
| Computer Software | Westchester | CALL CENTER CALL SOFTWARE | $1,040 | 1/31/2018 |
| Computer Equipment | Westchester | DELL BUSINESS; JONAY ENTERPRISES (CONFERENCE ROOM IT UPGRADES), transfer from WIP | $33,217 | 8/31/2023 |
| Furniture & Fixtures | Westchester | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Furniture & Fixtures | Westchester | CC ACQUISITION | $35,831 | 9/11/2020 |
| Furniture & Fixtures | Westchester | WATER FOUNTAINS FOR ALL NEW CENTER | $1,631 | 12/31/2017 |
| Furniture & Fixtures | Westchester | CHAIRS FOR WESTCHESTER LOBBY | $1,667 | 9/10/2017 |
| Furniture & Fixtures | Westchester | CUBICULES FOR CALL CENTER | $2,493 | 1/4/2018 |
| Furniture & Fixtures | Westchester | EXECUTIVES DESK (GLADYS, IRENE, JOSE) | $2,063 | 10/31/2017 |
| Furniture & Fixtures | Westchester | fuRNITURE & FIXTURES | $170 | 9/10/2015 |
| Furniture & Fixtures | Westchester | fuRNITURE & FIXTURES | $245 | 9/10/2015 |
| Furniture & Fixtures | Westchester | fuRNITURE & FIXTURES | $186 | 10/10/2015 |
| Furniture & Fixtures | Westchester | HAYNEEDLE- CHAIRS FOR WESTCHESTER SUITE 201 | $1,262 | 7/10/2017 |
| Furniture & Fixtures | Westchester | OFFICE FURNITURE WAREHOUSE OF MIAMI (DORAL) | $23,071 | 10/21/2021 |
| Furniture & Fixtures | Westchester | OFFICE FURNITURE WAREHOUSE OF MIAMI (DORAL) | $13,871 | 11/17/2021 |
| Furniture & Fixtures | Westchester | REFACE EXPERTS | $227 | 4/20/2015 |
| Furniture & Fixtures | Westchester | REFACE EXPERTS | $232 | 5/8/2015 |
| Furniture & Fixtures | Westchester | REFACE EXPERTS | $235 | 12/14/2015 |
| Furniture & Fixtures | Westchester | REFACE EXPERTS | $189 | 1/15/2016 |
| Furniture & Fixtures | Westchester | WESTCHESTER WORKSTATION CABINETS | $2,986 | 3/16/2017 |
| Computer Equipment | Westchester | ARUBA ACCESS POINTS FOR ALL LOCATIONS | $1,431 | 10/31/2017 |
| Computer Equipment | Westchester | PC CONNECTION - POWER EDGE SERVERS | $12,520 | 12/15/2019 |
| Computer Software | Westchester | McKesson - Westchester Key Holter IQMark | $16,453 | 9/11/2020 |
| Fitness Equipment | Westchester | Exam Table | $2,122 | 2/25/2020 |
| Fitness Equipment | Westchester | McKesson Medical | $185 | 7/1/2016 |
| Fitness Equipment | Westchester | MEDICAL EQUIPMENT | $1,926 | 7/28/2015 |
| Fitness Equipment | Westchester | MEDICAL EQUIPMENT | $1,386 | 8/26/2015 |
| Fitness Equipment | Westchester | Medline - holter digital recorder | $4,808 | 9/18/2019 |
| Fitness Equipment | Westchester | Samuell Medical (exam table, medical recliner,wall otoscp/ophtal) | $9,675 | 6/19/2020 |
| Fitness Equipment | Westchester | Scope Group | $1,907 | 1/23/2017 |
| Furniture & Fixtures | Westchester | DES MEDICAL EQUIPMENT AND SERVICES- | $1,977 | 3/16/2017 |
| Leasehold Improvements | Westchester | SCOPE | $87 | 3/5/2014 |
| Medical Equipment | Westchester | ALPINION USA, INC | $44,687 | 2/2/2022 |
| Medical Equipment | Westchester | ALPINION USA, INC | $44,687 | 2/2/2022 |
| Medical equipment | Westchester | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Westchester | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Westchester | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Westchester | ALPINION USA, INC - E-CUBE I7 - CLINICAL CARE | $29,548 | 10/30/2020 |
| Medical equipment | Westchester | MEDICAL ELECTRONICS, INC | $11,275 | 5/24/2021 |
| Medical equipment | Westchester | MEDICAL ELECTRONICS, INC - DENTAL LASER TQ TABLE | $5,659 | 10/27/2020 |
| Medical equipment | Westchester | MEDICAL ELECTRONICS, INC - for Theraphy dept | $16,936 | 7/21/2021 |

| | | | | |
|---|---|---|---|---|
| Medical equipment | Westchester | Medical electronics, Inc - New TheraphY Equip | $11,469 | 12/28/2020 |
| Medical Equipment | Westchester | GENERAL RADIOGRAPHIC | $43,663 | 1/18/2024 |
| Medical Equipment | Westchester | GENERAL RADIOGRAPHIC & MEDICAL SUPPLY, PARATA | $34,399 | 10/18/2021 |
| Medical Equipment | Westchester | GENERAL RADIOGRAPHIC -DR'S TOY STORE MEDICAL - GOLD COAST(Total Sept) | $13,251 | 9/27/2021 |
| Medical Equipment | Westchester | ALPINION USA, INC | $15,410 | 7/9/2021 |
| Medical Equipment | Westchester | ALPINION USA, INC | $45,223 | 12/31/2022 |
| Medical equipment | Westchester | Choice Health - Dental Equipment | $67,872 | 9/11/2020 |
| Medical Equipment | Westchester | DES MEDICAL EQUIPMENT AND SERVICES-EXAM TABLE WEST | $2,331 | 8/7/2017 |
| Medical Equipment | Westchester | DIVVY - PHARMACY PILL COUNTER BY CAPSA HEALTHCARE | $6,978 | 11/17/2020 |
| Medical Equipment | Westchester | ERCHONIA CORPORATION | $61,507 | 5/18/2022 |
| Medical Equipment | Westchester | FOR A CARE INC - WEIGHT SCALE, PULSE OXIMETER, CELL | $52,027 | 9/23/2020 |
| Medical Equipment | Westchester | FORA CARE INC - GATEWAY | $9,920 | 11/19/2020 |
| Medical Equipment | Westchester | GOLD COAST OPHTHALMIC INSTRUMENT SERV | $11,347 | 7/1/2022 |
| Medical Equipment | Westchester | HENRY SCHEIN; PATTERSON; ALPINION (Dental chairs, compressors, panoramic x-rays) | $301,654 | 5/31/2023 |
| Medical Equipment | Westchester | JE - GULF TRUE UP - 06/30/21 | $354,847 | 8/31/2021 |
| Medical Equipment | Westchester | MCKESSON WESTCHESTER - HOLTER | $24,688 | 9/11/2020 |
| Medical equipment | Westchester | Opening Balance Sheet - CC Aquisition | $262,364 | 9/11/2020 |
| Medical Equipment | Westchester | Parata Max 2F - Pharmacy (new Pharmacy August) | $201,438 | 8/31/2021 |
| Medical Equipment | Westchester | PATTERSON DENTAL MACHINE - WESTCHESTER | $53,112 | 2/17/2020 |
| Medical Equipment | Westchester | PHILIPS HEALTHCARE-3579 - BILL RECVD 12/31/20 | $50,932 | 9/18/2020 |
| Medical Equipment | Westchester | TRANSFER FROM WIP WESTCHESTER | $8,470 | 11/30/2022 |
| Computer Equipment | Westchester | PC CONNECTION SALES CORP | $29,800 | 4/19/2021 |
| Computer Equipment | Westchester | HP SWITCHES FFPCC LAPTOPS AND WIFI EQUIPMENT | $20,501 | 9/30/2021 |
| Computer Equipment | Westchester | INSIGHT DIRECT USA, INC. AND DIVVY | $16,577 | 7/24/2021 |
| Computer Equipment | Westchester | PC CONN, INSIGHT, CORP AMEX FEB 2-28, 2020 | $14,080 | 2/28/2021 |
| Computer Equipment | Westchester | COMPUTERS FOR ROOM 207 WESTCHESTER | $1,383 | 10/31/2017 |
| Computer Equipment | Westchester | DELL BUSINESS | $3,020 | 9/13/2022 |
| Computer Equipment | Westchester | DELL BUSINESS | $2,550 | 9/13/2022 |
| Computer Equipment | Westchester | DELL BUSINESS | $3,083 | 10/13/2022 |
| Computer Equipment | Westchester | DELL BUSINESS | $2,612 | 10/13/2022 |
| Computer Equipment | Westchester | DELL BUSINESS | $2,934 | 12/13/2022 |
| Computer Equipment | Westchester | DELL BUSINESS | $3,002 | 1/13/2023 |
| Computer Equipment | Westchester | DELL BUSINESS | $2,994 | 5/13/2023 |
| Computer Equipment | Westchester | DELL BUSINESS | $2,624 | 6/13/2023 |
| Computer Equipment | Westchester | DELL BUSINESS | $2,614 | 11/21/2023 |
| Computer Equipment | Westchester | DELL BUSINESS | $2,581 | 1/13/2024 |
| Computer Equipment | Westchester | DELL BUSINESS | $2,603 | 4/13/2024 |
| Computer Equipment | Westchester | DELL BUSINESS, INSIGHT | $18,963 | 10/13/2023 |
| Computer Equipment | Westchester | DELL BUSINESS, INSIGHT, DIVVY | $20,595 | 9/30/2023 |
| Computer Equipment | Westchester | DELL BUSINESS, PC CONNECTION | $103,195 | 8/18/2022 |
| Computer Equipment | Westchester | DELL BUSINESS, PC CONNECTION | $15,341 | 11/15/2022 |
| Computer Equipment | Westchester | DELL BUSINESS, PC CONNECTION | $38,880 | 2/13/2023 |
| Computer Equipment | Westchester | DELL BUSINESS, PC CONNECTION | $13,291 | 3/13/2023 |
| Computer Equipment | Westchester | DELL BUSINESS, PC CONNECTION, INSIGHT | $26,138 | 4/13/2023 |
| Computer Equipment | Westchester | DELL BUSINESS, PC CONNECTION, INSIGHT | $48,600 | 7/13/2023 |
| Computer Equipment | Westchester | DELL BUSINESS; DIVVY (IPADS) | $7,871 | 3/31/2024 |
| Computer Equipment | Westchester | DELL BUSINESS; DIVVY (IPADS) | $9,247 | 5/31/2024 |
| Computer Equipment | Westchester | DELL BUSINESS; DIVVY (IPADS) | $11,958 | 6/30/2024 |
| Computer Equipment | Westchester | DELL, INSIGHT DIRECT, DIVVY | $51,963 | 5/31/2022 |
| Computer Equipment | Westchester | INSIGHT & PC CONNECTION - WESTCHESTER | $26,286 | 8/26/2020 |
| Computer Equipment | Westchester | INSIGHT DIRECT & PC CONNECTION - MARCH PURCHASES | $98,043 | 3/25/2021 |
| Computer Equipment | Westchester | INSIGHT DIRECT USA, INC. - LENOVO THINKCENTRE - DORAL | $10,337 | 1/20/2021 |

| | | | | |
|---|---|---|---|---|
| Computer Equipment | Westchester | INSIGHT DIRECT USA, INC. - LENOVO THINKCENTRE - WESTCTR | $10,233 | 1/5/2021 |
| Computer Equipment | Westchester | INSIGHT DIRECT USA, INC; PC CONNECTION SALES CORP; DELL, transfer WIP from Orlando | $58,767 | 6/13/2022 |
| Computer Equipment | Westchester | INSIGHT DIRECT USA; DELL BUSINESS | $84,626 | 4/13/2022 |
| Computer Equipment | Westchester | INSIGHT DIRECT USA; DELL BUSINESS; PC CONNECTION | $29,479 | 3/15/2022 |
| Computer Equipment | Westchester | INSIGHT DIRECT USA; DIVVY, DELL BUSINESS | $58,986 | 2/13/2022 |
| Computer Equipment | Westchester | INSIGHT DIRECT, DIVVY, DELL, PC CONNECTIONS (Total October) | $79,295 | 10/29/2021 |
| Computer Equipment | Westchester | INSIGHT DIRECT, DIVVY, PC CONNECTIONS (Total November) | $83,479 | 11/22/2021 |
| Computer Equipment | Westchester | IT STAFF LAPTOPS | $3,182 | 11/8/2017 |
| Computer Equipment | Westchester | LAPTOPS FOR NEW ADMINISTRATION | $1,833 | 3/31/2018 |
| Computer Equipment | Westchester | PC CONNECTION | $33,061 | 12/20/2023 |
| Computer Equipment | Westchester | PC CONNECTION - COMPUTERS FOR UPGRADE & EXPANSION | $12,567 | 6/15/2020 |
| Computer Equipment | Westchester | PC CONNECTION - PCs | $7,074 | 2/28/2020 |
| Computer Equipment | Westchester | PC CONNECTION & INSIGHT DIRECT USA | $5,582 | 4/30/2021 |
| Computer Equipment | Westchester | PC CONNECTION & INSIGHT DIRECT USA, DIVVY - (Jun Total) | $48,174 | 6/23/2021 |
| Computer Equipment | Westchester | PC CONNECTION SALES CORP | $25,674 | 4/19/2021 |
| Computer Equipment | Westchester | PC CONNECTION SALES CORP | $32,778 | 9/22/2021 |
| Computer Equipment | Westchester | PC CONNECTION SALES CORP - Computers for CCN and Pharmacy (May total) | $27,371 | 5/20/2021 |
| Computer Equipment | Westchester | PC CONNECTION SALES CORP - PCs for CC | $8,635 | 1/21/2021 |
| Computer Equipment | Westchester | PC CONNECTION SALES CORP, DIVVY | $43,145 | 12/30/2021 |
| Computer Equipment | Westchester | PC CONNECTION, DELL, IPOWER | $37,242 | 7/13/2022 |
| Computer Equipment | Westchester | PC CONNECTION, DIVVY, IPOWER, INSIGHT DIRECT (AUG Total) | $84,453 | 8/31/2021 |
| Computer Equipment | Westchester | QA DEPARTMENT COMPUTERS | $1,922 | 12/31/2017 |
| Computer Equipment | Westchester | SUITE 101 WESTCHESTER THERAPY COMPUTERS | $975 | 10/31/2017 |
| Computer Equipment | Westchester | ULTRASOUND DEPARTMENT COMPUTERS | $1,453 | 12/31/2017 |
| Computer Equipment | Westchester | WESTCHESTER SUITE 201 COMPUTER EQUIP | $1,537 | 6/30/2017 |
| Computer Equipment | Westchester | WESTCHESTER SUITE 306 COMPUTER EQUIP | $3,362 | 6/30/2017 |
| Computer Equipment | Westchester | DORAL EQUIPMENT | $4,774 | 3/31/2018 |
| Computer Equipment | Westchester | DORAL PHONES | $1,247 | 3/31/2018 |
| Leasehold Improvements | Fowler/ Temple Terrace | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $28,601 | 8/31/2021 |
| Furniture & Fixtures | Fowler/ Temple Terrace | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Furniture & Fixtures | Fowler/ Temple Terrace | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $4,916 | 8/31/2021 |
| Medical equipment | Fowler/ Temple Terrace | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Fowler/ Temple Terrace | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Fowler/ Temple Terrace | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Computer Equipment | Fowler/ Temple Terrace | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $9,864 | 8/31/2021 |
| Leasehold Improvements | Hanley | Hillsborough County FL | $437 | 2/28/2022 |
| Leasehold Improvements | Hanley | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $28,601 | 8/31/2021 |
| Leasehold Improvements | Hanley | All Purpose Solutions LLC | $8,566 | 10/22/2023 |
| Leasehold Improvements | Hanley | PURE AIR | $6,800 | 5/6/2022 |
| Leasehold Improvements | Hanley | PURE AIR | $12,600 | 5/6/2022 |

| | | | | |
|---|---|---|---|---|
| Leasehold Improvements | Hanley | PURE AIR | $6,480 | 5/6/2022 |
| Leasehold Improvements | Hanley | PURE AIR SERVICING, INC. | $5,400 | 5/2/2024 |
| Leasehold Improvements | Hanley | RICKY'S ELECTRICAL SYSTEMS, PURE AIR, LILESMAR, TRANSFER FROM WIP HANLEY MED CENTER EXP | $572,011 | 7/31/2022 |
| Leasehold Improvements | Hanley | TWO BROS SECURITY; HUGO AWNINGS; LILESMAR, YOTTA SKY; RICKY'S ELECTRIC, transfers from WIP | $299,449 | 2/28/2022 |
| Furniture & Fixtures | Hanley | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Furniture & Fixtures | Hanley | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $4,916 | 8/31/2021 |
| Furniture & Fixtures | Hanley | DIVVY - EXECUTIVE CHAIRS, DESKS | $15,134 | 6/30/2022 |
| Medical equipment | Hanley | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Hanley | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Hanley | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Hanley | GENERAL RADIOGRAPHIC | $43,663 | 1/18/2024 |
| Medical Equipment | Hanley | GENERAL RADIOGRAPHIC | $2,133 | 4/23/2024 |
| Medical Equipment | Hanley | PATTERSON DENTAL, ALPINION, BALBOA | $126,712 | 11/30/2021 |
| Medical Equipment | Hanley | GENERAL RADIOGRAPHIC | $2,446 | 10/4/2022 |
| Medical Equipment | Hanley | GENERAL RADIOGRAPHIC | $17,616 | 10/4/2022 |
| Medical Equipment | Hanley | MCKESSON MEDICAL SURGICAL | $26,749 | 11/17/2022 |
| Medical Equipment | Hanley | MCKESSON MEDICAL SURGICAL | $5,137 | 3/22/2023 |
| Medical Equipment | Hanley | SAUMELL MEDICAL SUPPLIES | $15,515 | 12/2/2022 |
| Computer Equipment | Hanley | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $9,864 | 8/31/2021 |
| Leasehold Improvements | Hialeah East | H&M KITCHEN | $3,300 | 12/13/2019 |
| Leasehold Improvements | Hialeah East | 2 BRO SECURITY - CAMERAS | $1,674 | 12/2/2019 |
| Leasehold Improvements | Hialeah East | 2BRO SECURITY & IT - CAMERA INSTALLATION | $5,798 | 6/25/2019 |
| Leasehold Improvements | Hialeah East | ABC AWNINGS - FOR HIALEAH | $12,805 | 7/26/2019 |
| Leasehold Improvements | Hialeah East | ACTIVITY CENTER HIALEAH - FROM WIP 10/31/19 | $6,934 | 9/30/2019 |
| Leasehold Improvements | Hialeah East | AIR UNIT HIALEAH | $2,881 | 7/1/2018 |
| Leasehold Improvements | Hialeah East | CONTRACTORS ELECTRICAL SERVICES INC - CAMERAS | $2,112 | 10/15/2019 |
| Leasehold Improvements | Hialeah East | CONTRACTORS ELECTRICAL SERVICES INC - CAMERAS | $845 | 10/15/2019 |
| Leasehold Improvements | Hialeah East | FOREVERSIGNS - CHANNEL LETTERS HIALEAH & BIRD | $14,232 | 9/15/2020 |
| Leasehold Improvements | Hialeah East | H & M KITCHEN - CABINETS ACTIVITY CENTER TCK#28149 | $6,407 | 7/22/2019 |
| Leasehold Improvements | Hialeah East | H&M KITCHEN | $5,110 | 12/13/2019 |
| Leasehold Improvements | Hialeah East | HIALEAH ELEVATOR | $3,204 | 12/31/2017 |
| Leasehold Improvements | Hialeah East | HIALESH SUITE 9,10,11 | $25,972 | 12/31/2017 |
| Leasehold Improvements | Hialeah East | IN Motion Mobility- Chairlifts | $6,718 | 3/31/2016 |

| | | | | |
|---|---|---|---|---|
| Leasehold Improvements | Hialeah East | MOWREY ELEVATOR - HIALEAH DOOR OPERATOR | $2,783 | 7/29/2019 |
| Leasehold Improvements | Hialeah East | New Elevator Cab @ Hialeah | $4,514 | 8/20/2019 |
| Leasehold Improvements | Hialeah East | ULTIMATE SHUTTERS | $325 | 4/2/2014 |
| Leasehold Improvements | Hialeah East | ULTIMATE SHUTTERS | $333 | 5/15/2014 |
| Computer Equipment | Hialeah East | TELESPHERE SOLUTIONS- SECURITY CAMERAS HIALEAH | $722 | 2/21/2017 |
| Furniture & Fixtures | Hialeah East | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Furniture & Fixtures | Hialeah East | DIVVY - EXECUTIVE CHAIRS EAST HIALEAH, TRANSFER FROM WIP HANLEY MED CENTER EXP | $28,388 | 7/31/2022 |
| Leasehold Improvements | Hialeah East | SCOPE | $87 | 3/5/2014 |
| Medical equipment | Hialeah East | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Hialeah East | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Hialeah East | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical equipment | Hialeah East | McKesson for Hialeah CC & Sweetwater CC- holters | $18,615 | 12/31/2020 |
| Medical Equipment | Hialeah East | PATTERSON DENTAL MACHINE HIALEAH | $15,068 | 8/31/2018 |
| Medical Equipment | Hialeah East | SPIROMETER FOR HIALEAH | $1,001 | 12/19/2017 |
| Leasehold Improvements | Homestead | LEASEHOLD IMPROVMENTS(ALVARO MARR) | $294 | 10/14/2013 |
| Leasehold Improvements | Homestead | LEASEHOLD IMPROVMENTS(ALVARO MARR) | $294 | 10/15/2013 |
| Leasehold Improvements | Homestead | PURE AIR - THERAPY AREA RELOCATE EXSITING A/C | $3,653 | 2/4/2020 |
| Leasehold Improvements | Homestead | RICKY'S ELECTRICAL, TWO BRO SECURITY, HOME DEPOT, DIVVY | $26,840 | 1/27/2022 |
| Leasehold Improvements | Homestead | TRANSFER FROM WIP HOMESTEAD TILES | $27,545 | 3/31/2024 |
| Leasehold Improvements | Homestead | TWO BRO SECURITY & IT SOLUTIONS LLC | $5,390 | 4/22/2021 |
| Autos | Homestead | IN Motion Mobility- Chairlifts | $1,327 | 4/1/2016 |
| Computer Equipment | Homestead | PATTERSON DENTAL SOFTWARE | $2,410 | 10/3/2013 |
| Furniture & Fixtures | Homestead | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Medical equipment | Homestead | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Homestead | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Homestead | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Homestead | X-ray machine - XR Smart Plus 10x9 PAN/CT | $63,570 | 7/31/2024 |
| Medical equipment | Homestead | DOCTOR'S EQUIPMENT SPECIALIST (2 EXAM TABLES) | $1,472 | 4/22/2020 |
| Medical equipment | Homestead | MEDICAL ELECTRONICS | $1,733 | 4/12/2023 |
| Medical equipment | Homestead | OPTIMETRICS | $977 | 9/10/2013 |
| Medical equipment | Homestead | OPTIVISION | $9,578 | 8/29/2013 |
| Medical equipment | Homestead | PATTERSON DENTAL | $36,175 | 8/31/2013 |
| Medical equipment | Homestead | PATTERSON DENTAL | $2,991 | 10/4/2013 |
| Medical equipment | Homestead | US OPHTHALMIC | $3,826 | 9/12/2013 |
| Computer Equipment | Homestead | AUTOMATED BUSINESS MACHINES | $740 | 10/31/2013 |
| Leasehold Improvements | Hudson | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $28,601 | 8/31/2021 |
| Leasehold Improvements | Hudson | TRANSFER FROM WIP HUDSON MEDICAID | $20,708 | 7/31/2023 |
| Leasehold Improvements | Hudson | TRANSFER FROM WIP TO LH HUDSON DENTAL PROJECT | $225,539 | 10/31/2022 |
| Furniture & Fixtures | Hudson | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Furniture & Fixtures | Hudson | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $4,916 | 8/31/2021 |
| Medical equipment | Hudson | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Hudson | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |

| | | | | |
|---|---|---|---|---|
| Medical equipment | Hudson | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Hudson | GENERAL RADIOGRAPHIC | $43,664 | 5/6/2024 |
| Medical Equipment | Hudson | MCKESSON | $2,557 | 4/3/2023 |
| Medical equipment | Hudson | mckesson | $2,557 | 4/3/2023 |
| Computer Equipment | Hudson | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $9,864 | 8/31/2021 |
| Leasehold Improvements | Lejeune | ACTIVITY CENTER LEJUENE SUITE 315 | $61,266 | 10/31/2017 |
| Leasehold Improvements | Lejeune | GARCES LEJUENE X-RAY ROOM BUILDOUT/ WALL PANELS | $3,889 | 7/31/2017 |
| Leasehold Improvements | Lejeune | GARCES METRO ZOO CEILING & LIGHTING FOR RECEPTION AREA | $2,543 | 7/31/2017 |
| Leasehold Improvements | Lejeune | GARCES METRO ZOO X-RAY ROOM BUILDOUT | $2,266 | 6/30/2017 |
| Leasehold Improvements | Lejeune | GARCES METRO ZOO X-RAY ROOM WALL PANELS | $2,357 | 6/30/2017 |
| Leasehold Improvements | Lejeune | INSTALL 3 TON BRYANT SYSTEM - PURE AIR SERVICES INC | $3,301 | 6/11/2019 |
| Leasehold Improvements | Lejeune | LEJUENE SUITE 503 BUILDOUT | $50,769 | 6/30/2018 |
| Computer Equipment | Lejeune | LEJUENE CAMERS | $2,844 | 7/31/2018 |
| Furniture & Fixtures | Lejeune | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Medical equipment | Lejeune | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Lejeune | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Lejeune | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Lejeune | GENERAL RADIOGRAPHIC & MEDICAL SUPPLY (NM & LEJEUNE) | $20,900 | 4/16/2021 |
| Medical Equipment | Lejeune | GARCES LEJUENE X-RAY MACHINE | $9,089 | 7/31/2017 |
| Medical Equipment | Lejeune | GARCES METRO ZOO X-RAY MACHINE | $3,745 | 6/30/2017 |
| Medical Equipment | Lejeune | Garces-Metro Zoo-EXAM ROOM EQUIPMENT & SUPPLIES | $385 | 6/30/2017 |
| Medical Equipment | Lejeune | Garces-Metro Zoo-EXAM ROOM EQUIPMENT & SUPPLIES | $1,285 | 6/30/2017 |
| Medical Equipment | Lejeune | LEJUENE TRACTION SYSTEM | $3,099 | 4/30/2018 |
| Medical Equipment | Lejeune | MEDICAL ELECTRONICS LEJUEN START UP THERAPY TABLES | $3,419 | 10/31/2017 |
| Medical equipment | Lejeune | PATTERSON DENTAL SUPPLY | $5,130 | 11/11/2020 |
| Medical Equipment | Lejeune | SPIROMETER FOR LEJUENE | $1,001 | 12/19/2017 |
| Computer Equipment | Lejeune | LEJUENE ACTIVITY CENTER EQUIPMENT | $1,823 | 10/31/2017 |
| Leasehold Improvements | Miami Lakes | TRANSFER FROM WIP MIAMI LAKES DENTAL | $27,676 | 2/28/2023 |
| Leasehold Improvements | Miami Lakes | 2BRO SECURITY & RICKY'S ELECTRICAL, PURE AIR, DIVVY, H&M Kitchen, ALL BLINDS | $40,777 | 10/8/2021 |
| Furniture & Fixtures | Miami Lakes | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Medical equipment | Miami Lakes | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Miami Lakes | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Miami Lakes | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Miami Lakes | GENERAL RADIOGRAPHIC | $43,664 | 5/6/2024 |
| Medical Equipment | Miami Lakes | TRANSFER FROM WIP MIAMI LAKES | $73,066 | 8/31/2023 |
| Leasehold Improvements | Palm River | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $28,601 | 8/31/2021 |
| Furniture & Fixtures | Palm River | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Furniture & Fixtures | Palm River | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $4,916 | 8/31/2021 |
| Medical equipment | Palm River | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Palm River | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Palm River | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Computer Equipment | Palm River | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $9,864 | 8/31/2021 |

| | | | | |
|---|---|---|---|---|
| Computer Equipment | Palm River | INSIGHT DIRECT USA, INC; PC CONNECTION SALES CORP | $95,711 | 1/24/2022 |
| Leasehold Improvements | Pinellas | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $28,601 | 8/31/2021 |
| Furniture & Fixtures | Pinellas | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Furniture & Fixtures | Pinellas | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $4,916 | 8/31/2021 |
| Medical equipment | Pinellas | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Pinellas | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Pinellas | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Pinellas | GENERAL RADIOGRAPHIC & MEDICAL SUPPLY, PARATA | $34,399 | 10/18/2021 |
| Medical Equipment | Pinellas | GENERAL RADIOGRAPHIC & MEDICAL; MCKESSON MEDICAL SURGICAL | $7,007 | 1/20/2022 |
| Computer Equipment | Pinellas | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $9,864 | 8/31/2021 |
| Leasehold Improvements | Plant City | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $28,601 | 8/31/2021 |
| Furniture & Fixtures | Plant City | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Furniture & Fixtures | Plant City | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $4,916 | 8/31/2021 |
| Medical equipment | Plant City | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Plant City | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Plant City | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Computer Equipment | Plant City | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $9,864 | 8/31/2021 |
| Furniture & Fixtures | Miami Beach | Y&T PLUMBING | $3,120 | 3/22/2013 |
| Leasehold Improvements | Miami Beach | 1214 ALTON RD CLINICAL SUITES | $47,052 | 7/31/2018 |
| Leasehold Improvements | Miami Beach | 1214 ALTON RD SUITE 205 A/C UNIT | $8,880 | 8/31/2017 |
| Leasehold Improvements | Miami Beach | ALTON CONFERENCE ROOM | $9,287 | 10/31/2017 |
| Leasehold Improvements | Miami Beach | ALTON SALON | $2,263 | 8/31/2019 |
| Leasehold Improvements | Miami Beach | ALTON SALON - FROM WIP 10/31/19 | $1,035 | 8/31/2019 |
| Leasehold Improvements | Miami Beach | AMO RESTORATION | $8,038 | 3/10/2014 |
| Leasehold Improvements | Miami Beach | AMO RESTORATION | $10,555 | 4/18/2014 |
| Leasehold Improvements | Miami Beach | AMO RESTORATION | $11,088 | 6/5/2014 |
| Leasehold Improvements | Miami Beach | ASAP FIRE SPRINKLER PROTECTION LLC and H&M KITCHEN | $11,692 | 4/24/2024 |
| Leasehold Improvements | Miami Beach | BUSINESS ISLAND | $11,395 | 10/24/2014 |
| Leasehold Improvements | Miami Beach | CONRADO LEASEHOLD | $1,215 | 9/30/2013 |
| Leasehold Improvements | Miami Beach | H&M KITCHEN | $1,500 | 4/19/2023 |
| Leasehold Improvements | Miami Beach | H&M KITCHEN | $6,450 | 1/3/2024 |
| Leasehold Improvements | Miami Beach | HERNANDEZ NATIONAL PAINTING, INC. - EXTERIOR PAINT | $15,721 | 11/28/2019 |
| Leasehold Improvements | Miami Beach | IN Motion Mobility- Chairlifts | $5,497 | 7/31/2015 |
| Leasehold Improvements | Miami Beach | INSTALL STRUCTURAL STEEL REINFORCED-DRAGUISA LLC | $2,869 | 5/7/2019 |
| Leasehold Improvements | Miami Beach | LEASEHOLD IMPROVMENTS | $1,208 | 7/31/2011 |

| | | | | |
|---|---|---|---|---|
| Leasehold Improvements | Miami Beach | LEASEHOLD IMPROVMENTS | $2,029 | 7/1/2012 |
| Leasehold Improvements | Miami Beach | leASEHOLD IMPROVMENTS | $1,897 | 1/16/2015 |
| Leasehold Improvements | Miami Beach | leASEHOLD IMPROVMENTS | $8,430 | 3/13/2015 |
| Leasehold Improvements | Miami Beach | leASEHOLD IMPROVMENTS | $838 | 4/15/2015 |
| Leasehold Improvements | Miami Beach | leASEHOLD IMPROVMENTS | $4,632 | 8/5/2015 |
| Leasehold Improvements | Miami Beach | LEASEHOLD IMPROVMENTS(AMO) | $5,597 | 10/15/2013 |
| Leasehold Improvements | Miami Beach | LEASEHOLD IMPROVMENTS(AMO) | $8,645 | 11/5/2013 |
| Leasehold Improvements | Miami Beach | LEASEHOLD IMPROVMENTS(AMO) | $8,895 | 12/20/2013 |
| Leasehold Improvements | Miami Beach | LEASEHOLD IMPROVMENTS(ANCHOR FENCE) | $686 | 3/22/2013 |
| Leasehold Improvements | Miami Beach | LEASEHOLD IMPROVMENTS(EDUARDO VAZQUEZ DRAWING) | $382 | 7/8/2013 |
| Leasehold Improvements | Miami Beach | LEASEHOLD IMPROVMENTS(SOUTHERN TECH) | $80 | 6/5/2013 |
| Leasehold Improvements | Miami Beach | LEASEHOLD IMPROVMENTS(SOUTHERN TECH) | $558 | 6/5/2013 |
| Leasehold Improvements | Miami Beach | LEASEHOLD IMPROVMENTS(SOUTHERN TECH) | $1,922 | 8/23/2013 |
| Leasehold Improvements | Miami Beach | LH Imp- Andom Renovation | $8,118 | 10/11/2016 |
| Leasehold Improvements | Miami Beach | MOWREY ELEVATOR - ALTON (TRANSFER FROM WIP) | $10,340 | 8/31/2023 |
| Leasehold Improvements | Miami Beach | PURE AIR & TWO BRO SECURITY SOLUTIONS (Total June) | $38,479 | 6/22/2021 |
| Leasehold Improvements | Miami Beach | TRANSFER FROM WIP MIAMI BEACH - ALTON ROAD APTS | $75,075 | 4/30/2023 |
| Leasehold Improvements | Miami Beach | DRAGUISA LLC - MiaBeach front entrance renovation | $11,337 | 8/31/2020 |
| Computer Equipment | Miami Beach | MEDICAL SOFTWARE | $7,132 | 10/18/2006 |
| Computer Equipment | Miami Beach | MEDICAL SOFTWARE | $16,842 | 6/30/2008 |
| Computer Equipment | Miami Beach | TELESPHERE SOLUTIONS-SECURITY CAMERAS ALTON RD | $241 | 2/27/2017 |
| Fitness equipment | Miami Beach | DEKOGARLEY GROUP(FITNESS EQUIPMENT) | $1,800 | 9/3/2013 |
| Furniture & Fixtures | Miami Beach | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Furniture & Fixtures | Miami Beach | 2 DESKS AND 2 FILED CABINETS | $4,395 | 10/5/2012 |
| Furniture & Fixtures | Miami Beach | ALTON RD CONFERENCE ROOM | $2,736 | 10/31/2017 |
| Furniture & Fixtures | Miami Beach | belson outdoors | $159 | 3/27/2015 |
| Furniture & Fixtures | Miami Beach | FDI SALON(FURNITURE FOR MED CENTER SALON) | $1,224 | 4/11/2013 |
| Furniture & Fixtures | Miami Beach | fuRNITURE & FIXTURES | $245 | 9/10/2015 |
| Furniture & Fixtures | Miami Beach | GALLERY INTERIORS | $1,479 | 7/21/2010 |
| Furniture & Fixtures | Miami Beach | OFFICE DEPOT METAL CABINET | $633 | 3/8/2013 |
| Furniture & Fixtures | Miami Beach | OPTOMETRY RACKS | $815 | 4/8/2013 |
| Furniture & Fixtures | Miami Beach | PATIO AND THINGS | $4,206 | 8/22/2011 |
| Furniture & Fixtures | Miami Beach | PATIO AND THINGS | $4,205 | 9/28/2011 |
| Furniture & Fixtures | Miami Beach | SIGN | $4,500 | 3/17/2010 |
| Furniture & Fixtures | Miami Beach | UAS OFFICE FURNITURE | $187 | 8/2/2011 |
| Furniture & Fixtures | Miami Beach | USA OFFICE FURNITURE | $1,804 | 9/19/2012 |
| Furniture & Fixtures | Miami Beach | USA OFFICE FURNITURE | $3,144 | 12/24/2012 |
| Furniture & Fixtures | Miami Beach | WALL UNIT | $637 | 6/18/2012 |
| Medical equipment | Miami Beach | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Miami Beach | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Miami Beach | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Miami Beach | ALPINION USA - NEW ULTRASOUND MACHINE | $25,210 | 12/31/2019 |

| | | | | |
|---|---|---|---|---|
| Medical Equipment | Miami Beach | ALTON DENTAL EQUIPMENT TRANSFER FROM WIP (in Service since May 2022) | $80,464 | 6/27/2022 |
| Medical equipment | Miami Beach | CONRADO EQUIPMENT | $17,375 | 9/30/2013 |
| Medical equipment | Miami Beach | DENTAL PATTERSON | $20,108 | 6/24/2011 |
| Medical equipment | Miami Beach | DOCTORS TOY STORE | $1,704 | 7/2/2011 |
| Medical equipment | Miami Beach | EQUIMEDIX | $1,498 | 3/17/2011 |
| Medical equipment | Miami Beach | EQUIMEDIX | $4,674 | 8/30/2011 |
| Medical equipment | Miami Beach | GE HEALTHCARE | $2,545 | 1/13/2013 |
| Medical equipment | Miami Beach | HENRY SCHEIN INC | $2,033 | 10/15/2013 |
| Medical equipment | Miami Beach | HENRY SCHEIN INC | $2,233 | 12/30/2013 |
| Medical equipment | Miami Beach | HENRY SCHEIN INC | $11,128 | 5/30/2014 |
| Medical equipment | Miami Beach | henRY SCHEIN INC | $2,271 | 6/2/2015 |
| Medical equipment | Miami Beach | MEDICAL ELECTRONICS | $1,733 | 4/12/2023 |
| Medical equipment | Miami Beach | MEDICAL EQUIPMENT | $118,353 | 7/1/2012 |
| Medical equipment | Miami Beach | MEDICAL EQUIPMENT | $749 | 12/31/2015 |
| Medical equipment | Miami Beach | MMI LLC | $4,971 | 11/1/2021 |
| Medical equipment | Miami Beach | NEUROTRONIZ | $680 | 5/8/2017 |
| Medical equipment | Miami Beach | OFFICE EQUIPMENT(choy) | $1,306 | 8/1/2015 |
| Medical equipment | Miami Beach | OPTIVISION | $8,025 | 9/14/2011 |
| Medical equipment | Miami Beach | OPTIVISION | $8,662 | 9/19/2011 |
| Medical equipment | Miami Beach | PHILIPS - ULTRASOUND | $11,255 | 2/1/2017 |
| Medical equipment | Miami Beach | PHILLIPS | $38,296 | 12/31/2015 |
| Medical equipment | Miami Beach | ROOT CANAL | $1,076 | 4/30/2017 |
| Medical equipment | Miami Beach | TRANSPHOTON | $3,424 | 10/20/2011 |
| Medical Equipment | Miami Beach | ULTRASOUND MACHINE | $22,782 | 1/31/2018 |
| Medical equipment | Miami Beach | US OPHTHALMIC | $3,826 | 5/28/2013 |
| Computer Equipment | Miami Beach | COMPUTER EQUIPMENT(TIGERDIRECT) | $1,434 | 2/22/2013 |
| Computer Equipment | Miami Beach | COMPUTER EQUIPMENT(TIGERDIRECT) | $654 | 7/17/2013 |
| Computer Equipment | Miami Beach | DELL | $1,038 | 1/24/2014 |
| Computer Equipment | Miami Beach | DELL COMPUTER | $5,558 | 12/31/2010 |
| Computer Equipment | Miami Beach | DELL COMPUTER | $1,277 | 3/17/2011 |
| Computer Equipment | Miami Beach | DELL COMPUTER | $4,630 | 7/28/2011 |
| Computer Equipment | Miami Beach | DELL COMPUTER | $3,855 | 9/16/2011 |
| Computer Equipment | Miami Beach | DELL COMPUTER | $578 | 11/30/2011 |
| Computer Equipment | Miami Beach | Jose Sanchez Computer | $490 | 9/15/2016 |
| Computer Equipment | Miami Beach | PAYCHEX(4 BIOMETRICS) | $11,792 | 5/16/2014 |
| Computer Equipment | Miami Beach | SATURN WIRELESS | $1,296 | 3/3/2014 |
| Computer Equipment | Miami Beach | STAPLES | $1,043 | 6/13/2014 |
| Computer Equipment | Miami Beach | STAPLES | $1,131 | 11/4/2014 |
| Computer Equipment | Miami Beach | staPLES | $2,193 | 3/2/2015 |
| Leasehold Improvements | North Miami West | PURE AIR, RICKY'S ELECTRICAL SYSTEMS, VICO CONTRACTORS, H&M KITCHEN, NM BUILDING B, WIP EMPIRE TODAY | $365,531 | 12/31/2021 |
| Furniture & Fixtures | North Miami West | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Medical Equipment | North Miami West | Patterson Dental | $81,490 | 8/31/2023 |
| Medical equipment | North Miami West | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | North Miami West | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | North Miami West | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | North Miami West | ALPINION ECUBE - 2 PORTABLE ULTRASOUNDS | $34,690 | 8/5/2020 |
| Medical Equipment | North Miami West | GENERAL RADIOGRAPHIC; RXWORKZ; GOLD COAST OPTHALMIC | $15,587 | 3/18/2022 |
| Leasehold Improvements | Flagler | GEK TIMBER & H&M KITCHEN - NM and Sweetwater | $9,579 | 3/22/2021 |
| Leasehold Improvements | Flagler | H&M KITCHEN - ORDER 1526 FOR CC SWEETWATER | $17,100 | 1/18/2021 |

| | | | | |
|---|---|---|---|---|
| Leasehold Improvements | Flagler | RICKY'S ELECTRICAL SYSTEMS, INC. - 14 CAMERA CATSE SWEETWATER | $5,902 | 1/21/2021 |
| Furniture & Fixtures | Flagler | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Medical equipment | Flagler | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Flagler | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Flagler | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Leasehold Improvements | Orlando | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $28,601 | 8/31/2021 |
| Leasehold Improvements | Orlando | TRANSFER FROM WIP ORLANDO | $283,903 | 6/30/2022 |
| Leasehold Improvements | Orlando | TRANSFER FROM WIP ORLANDO | $78,941 | 6/30/2022 |
| Leasehold Improvements | Orlando | TRANSFER FROM WIP ORLANDO | $15,200 | 6/30/2022 |
| Leasehold Improvements | Orlando | TRANSFER FROM WIP ORLANDO | $135,354 | 6/30/2022 |
| Furniture & Fixtures | Orlando | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Furniture & Fixtures | Orlando | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $4,916 | 8/31/2021 |
| Medical equipment | Orlando | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Orlando | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Orlando | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Orlando | ALPINION ECUBE - 2 PORTABLE ULTRASOUNDS | $34,690 | 8/5/2020 |
| Medical Equipment | Orlando | GENERAL RADIOGRAPHIC & MEDICAL SUPPLY (Total June) | $45,831 | 6/22/2021 |
| Medical Equipment | Orlando | GENERAL RADIOGRAPHIC; RXWORKZ; GOLD COAST OPTHALMIC | $15,587 | 3/18/2022 |
| Medical Equipment | Orlando | SAUMELL, ALPINION, MCKESSON, transfer from WIP | $162,064 | 6/30/2022 |
| Leasehold Improvements | North Miami East | BISCAYNE CENTER SECOND FLOOR | $70,041 | 1/31/2018 |
| Leasehold Improvements | North Miami East | CONTRACTORS ELECTRICAL - TCK#28241 | $1,368 | 7/19/2019 |
| Leasehold Improvements | North Miami East | CONTRACTORS ELECTRICAL - TCK#22140 | $1,368 | 7/19/2019 |
| Leasehold Improvements | North Miami East | H&M KITCHEN - CABINETS FOR N. MIAMI WORKORDER 1132 | $8,329 | 10/7/2020 |
| Leasehold Improvements | North Miami East | LEASEHOLD IMPROVMENTS(DORAL TILE) | $559 | 10/21/2013 |
| Leasehold Improvements | North Miami East | LEASEHOLD IMPROVMENTS(DORAL TILE) | $270 | 10/22/2013 |
| Leasehold Improvements | North Miami East | LEASEHOLD IMPROVMENTS(YENER AGUILAR) | $325 | 10/22/2013 |
| Leasehold Improvements | North Miami East | NORHT MIAMI PARKING LOT | $4,545 | 2/28/2018 |
| Leasehold Improvements | North Miami East | NORTH MIAMI BUILDOUT | $540,234 | 2/28/2018 |
| Leasehold Improvements | North Miami East | PURE AIR SERVICES INC - activity center TCK#28241 | $3,248 | 7/9/2019 |
| Leasehold Improvements | North Miami East | PURE AIR SERVICES INC - dental office TCK#22140 | $2,906 | 7/9/2019 |
| Leasehold Improvements | North Miami East | PURE AIR, RICKY'S ELECTRICAL SYSTEMS, INC, H&M KITCHEN | $46,300 | 11/22/2021 |
| Furniture & Fixtures | North Miami East | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Medical equipment | North Miami East | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | North Miami East | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | North Miami East | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | North Miami East | GENERAL RADIOGRAPHIC & MEDICAL SUPPLY (NM & LEJEUNE) | $20,900 | 4/16/2021 |
| Medical Equipment | North Miami East | ALPINION USA - ECUBE ULTRASOUND MACHINE - N MIAMI | $38,348 | 7/17/2020 |
| Medical equipment | North Miami East | AMERICAN MEDICAL SUPPLY | $1,055 | 2/7/2014 |

| | | | | |
|---|---|---|---|---|
| Medical equipment | North Miami East | DOCTOR'S EQUIPMENT SPECIALIST (2 EXAM TABLES) | $1,500 | 5/6/2020 |
| Medical equipment | North Miami East | DOCTOR'S EQUIPMENT SPECIALIST (45 wall transformers Otoscope) | $1,125 | 5/6/2020 |
| Medical equipment | North Miami East | MEDICAL ELECTRONICS | $2,365 | 4/12/2023 |
| Medical equipment | North Miami East | MEDICAL ELECTRONICS | $1,774 | 4/12/2023 |
| Medical equipment | North Miami East | OPTIMETRICS | $1,768 | 2/10/2020 |
| Medical Equipment | North Miami East | PATTERSON DENTAL MACHINE - NORTH MIA | $54,183 | 3/9/2020 |
| Medical equipment | North Miami East | SCOPE | $10,990 | 5/8/2014 |
| Medical equipment | North Miami East | SCOPE | $4,240 | 5/8/2014 |
| Medical equipment | North Miami East | SCOPE | $4,240 | 5/30/2014 |
| Medical equipment | North Miami East | SCOPE | $10,990 | 5/30/2014 |
| Computer Equipment | North Miami East | NORTH MIAMI ACTIVITY CENTER TECH EQUIPMENT | $1,505 | 1/31/2018 |
| Computer Equipment | North Miami East | NORTH MIAMI CENTER TECH EQUIPMENT | $6,573 | 1/31/2018 |
| Furniture & Fixtures | Hialeah West | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Medical equipment | Hialeah West | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Hialeah West | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Hialeah West | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Leasehold Improvements | Hollywood | HOLLYWOOD BUILDOUT | $59,297 | 5/31/2018 |
| Leasehold Improvements | Hollywood | HOLLYWOOD MONUMENTAL SIGN | $12,157 | 7/31/2018 |
| Leasehold Improvements | Hollywood | RICKY'S ELECTRICAL SYSTEMS; LILESMAR, HOME DEPOT, DIVVY, YOTTA SKY transfer WIP from Hollywood and Orlando | $1,746,895 | 6/30/2022 |
| Computer Equipment | Hollywood | HOLLYWOOD SECURITY CAMERAS | $1,718 | 11/30/2017 |
| Furniture & Fixtures | Hollywood | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Medical equipment | Hollywood | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Hollywood | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Hollywood | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Hollywood | BACHELLI ENTRIES | $9,742 | 10/17/2017 |
| Medical Equipment | Hollywood | BACHELLI ENTRIES | $1,798 | 10/17/2017 |
| Medical Equipment | Hollywood | HOLLYWOOD DENTAL EQUIPMENT | $8,474 | 3/31/2018 |
| Medical Equipment | Hollywood | HOLLYWOOD TRACTION SYSTEM | $3,099 | 4/30/2018 |
| Medical equipment | Hollywood | MEDICAL ELECTRONICS | $1,427 | 4/12/2023 |
| Medical Equipment | Hollywood | OPTOMETR EQUIPMENT FOR HOLLYWOOD | $2,868 | 1/31/2018 |
| Computer Equipment | Hollywood | HOLLYWOOD STARTUP TECHNOLOGY EQUIPMENT | $3,906 | 12/31/2017 |
| Computer Equipment | Hollywood | MT.SINAI | $7,790 | 4/1/2017 |
| Leasehold Improvements | Miami 27th | TRANSFER FROM WIP MIAMI 27TH | $989,494 | 8/31/2022 |
| Furniture & Fixtures | Miami 27th | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Medical equipment | Miami 27th | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Miami 27th | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Miami 27th | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Miami 27th | TRANSFER FROM WIP MIAMI 27TH | $106,620 | 8/31/2022 |
| Computer Equipment | Miami 27th | TRANSFER FROM WIP MIAMI 27TH PC CONNECTION | $24,216 | 8/31/2022 |
| Leasehold Improvements | Lakeland | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $28,601 | 8/31/2021 |
| Leasehold Improvements | Lakeland | ACTIVITY CENTER LAKELAND - FROM WIP 10/31/19 | $4,468 | 7/31/2019 |
| Leasehold Improvements | Lakeland | LAKELAND | $213,084 | 3/31/2018 |
| Leasehold Improvements | Lakeland | OLIVERA CONSTRUCTION INC - PREP sub lease | $40,733 | 7/9/2019 |
| Leasehold Improvements | Lakeland | OLIVERA CONSTRUCTION INC - PREP sub lease | $17,746 | 7/9/2019 |
| Leasehold Improvements | Lakeland | SIGNAGE FOR LAKELAND BUILDING | $7,840 | 5/31/2018 |
| Computer Equipment | Lakeland | LAKELAND TV'S | $2,188 | 3/31/2018 |
| Fitness Equipment | Lakeland | MASSAGE CHAIRS FOR LAKELAND | $2,056 | 3/31/2018 |
| Furniture & Fixtures | Lakeland | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |

| | | | | |
|---|---|---|---|---|
| Furniture & Fixtures | Lakeland | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $4,916 | 8/31/2021 |
| Furniture & Fixtures | Lakeland | FURNITURE FOR POLK COUNTY | $5,615 | 3/31/2018 |
| Medical equipment | Lakeland | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Lakeland | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Lakeland | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Lakeland | GENERAL RADIOGRAPHIC | $43,663 | 1/18/2024 |
| Medical Equipment | Lakeland | DENTAL CHAIR FOR LAKELAND | $19,295 | 5/31/2018 |
| Medical Equipment | Lakeland | MEDICAL EQUIPMENT FOR LAKELAND | $12,017 | 4/30/2018 |
| Medical Equipment | Lakeland | ULTRASOUND EQUIPMENT LAKELAND | $15,230 | 7/31/2018 |
| Computer Equipment | Lakeland | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $9,864 | 8/31/2021 |
| Computer Equipment | Lakeland | LAKELAND COMPUTER EQUIP | $4,772 | 3/31/2018 |
| Computer Equipment | Lakeland | LAKELAND COMPUTER EQUIP | $4,858 | 3/31/2018 |
| Computer Equipment | Lakeland | PC CONNECTION - PCs THINKCENTRE FOR LAKELAND | $16,265 | 10/20/2020 |
| Leasehold Improvements | Bird Road | BIRD RD ACTIVITY CENTER | $49,082 | 1/31/2018 |
| Leasehold Improvements | Bird Road | BIRD RD CAMERA INSTALLATION | $3,315 | 3/31/2018 |
| Leasehold Improvements | Bird Road | BIRD ROAD 40 YR CERTIFICATION | $1,907 | 5/31/2017 |
| Leasehold Improvements | Bird Road | DIVVY,PURE AIR, H&M KITCHEN, WIP (Total Aug) | $1,555,615 | 8/31/2021 |
| Leasehold Improvements | Bird Road | FOREVER SIGNS - MONUMENT SIGN FOR BIRD | $9,204 | 10/20/2020 |
| Leasehold Improvements | Bird Road | FOREVER SIGNS TRANSFER FROM WIP, LILESMAR | $222,806 | 9/30/2022 |
| Leasehold Improvements | Bird Road | leASEHOLD IMPROVMENTS | $4,798 | 10/15/2015 |
| Leasehold Improvements | Bird Road | LH Imp- Bosch Home Improve | $5,189 | 1/12/2016 |
| Leasehold Improvements | Bird Road | FOREVER SIGNS (for bird rd Sculpture) - Cr in Sept 2020 - $16907.76 less $8453.88 | $7,649 | 5/15/2020 |
| Computer Software | Bird Road | AANEEL CARE IMPLEMENTATION - ONE TIME | $50,000 | 6/1/2022 |
| Computer Equipment | Bird Road | BIRD RD SECURITY CAMERAS | $3,143 | 3/31/2018 |
| Computer Equipment | Bird Road | TELESPHERE SOLUTIONS-SECURITY CAMERAS BIRD RD | $481 | 2/27/2017 |
| Furniture & Fixtures | Bird Road | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Furniture & Fixtures | Bird Road | BIRD ROAD ACTIVITY CENER CHAIRS | $2,051 | 11/16/2017 |
| Furniture & Fixtures | Bird Road | fuRNITURE & FIXTURES | $370 | 10/10/2015 |
| Computer Software | Bird Road | scoPE | $963 | 10/10/2015 |
| Computer Software | Bird Road | scOPE | $963 | 11/1/2015 |
| Medical equipment | Bird Road | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Bird Road | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Bird Road | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical equipment | Bird Road | CHAIR WITH FOOT CONTROL | $1,061 | 2/12/2020 |
| Medical equipment | Bird Road | Med Equip- Medical Electronics | $35 | 1/13/2016 |
| Medical equipment | Bird Road | Med Equip- Patterson 205359 | $1,553 | 5/16/2016 |
| Medical equipment | Bird Road | PATTERSON DENTAL | $29,441 | 12/31/2015 |
| Medical equipment | Bird Road | scOPE | $2,400 | 10/10/2015 |
| Medical equipment | Bird Road | SCOPE | $5,083 | 10/10/2015 |
| Medical equipment | Bird Road | SCOPE | $9,110 | 10/10/2015 |
| Medical equipment | Bird Road | SCOPE | $2,400 | 11/1/2015 |
| Medical equipment | Bird Road | SCOPE | $5,083 | 11/1/2015 |
| Medical equipment | Bird Road | SCOPE | $9,110 | 11/1/2015 |
| Computer Equipment | Bird Road | NEW BIRD ROAD ACTIVITY CENTER COMPUTER EQUIPMENT | $2,140 | 11/7/2017 |
| Leasehold Improvements | Palmetto Bay | EASTERN AIR CONDITIONING - PALMETO BAY | $6,603 | 7/1/2021 |
| Leasehold Improvements | Palmetto Bay | RICKY'S ELECTRICAL SYSTEMS, INC. - CAMERAS CC CORALWY & PALMETTO | $11,113 | 2/23/2021 |

| | | | | |
|---|---|---|---|---|
| Furniture & Fixtures | Palmetto Bay | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Medical equipment | Palmetto Bay | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Palmetto Bay | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Palmetto Bay | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Palmetto Bay | GENERAL RADIOGRAPHIC & MEDICAL SUPPLY (Total June) | $45,831 | 6/22/2021 |
| Medical Equipment | Palmetto Bay | PATTERSON DENTAL, ALPINION, BALBOA | $126,712 | 11/30/2021 |
| Leasehold Improvements | Tamarac | RECLASSES FROM R&M TO LH IMPROVEMENTS (TAMARAC) | $19,610 | 11/30/2021 |
| Leasehold Improvements | Tamarac | RICKY'S ELECTRICAL; TWO BROS SECURITY | $18,410 | 3/11/2022 |
| Leasehold Improvements | Tamarac | TRANSFER FROM WIP TAMARAC DENTAL/OPTICAL BUILDOUT | $120,117 | 10/21/2021 |
| Leasehold Improvements | Tamarac | TRANSFER FROM WIP TAMARAC RENOVATIONS | $13,495 | 4/30/2023 |
| Leasehold Improvements | Tamarac | TWO BRO SECURITY & IT SOLUTIONS LLC | $15,869 | 7/22/2021 |
| Furniture & Fixtures | Tamarac | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Medical equipment | Tamarac | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Tamarac | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Tamarac | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Tamarac | GENERAL RADIOGRAPHIC | $2,133 | 4/23/2024 |
| Medical Equipment | Tamarac | GENERAL RADIOGRAPHIC | $43,664 | 5/6/2024 |
| Medical Equipment | Tamarac | GENERAL RADIOGRAPHIC -DR'S TOY STORE MEDICAL - GOLD COAST(Total Sept) | $13,251 | 9/27/2021 |
| Medical Equipment | Tamarac | MEDICAL ELECTRONICS | $8,661 | 4/12/2023 |
| Leasehold Improvements | Winterhaven | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $28,601 | 8/31/2021 |
| Leasehold Improvements | Winterhaven | CYPRESS SIGNS- CENTER SIGNAGE | $7,258 | 2/28/2018 |
| Leasehold Improvements | Winterhaven | IN Motion Mobility- Chairlifts | $15,814 | 4/1/2016 |
| Leasehold Improvements | Winterhaven | RECLASSES FROM R&M TO LH IMPROVEMENTS (PHARMACY, WINTERHAVEN, MIAMI LAKES) | $22,470 | 8/31/2021 |
| Leasehold Improvements | Winterhaven | TRANSFER FROM WIP MAROCEF STE 420 COMPLETED OCT 2021 | $21,275 | 10/31/2021 |
| Leasehold Improvements | Winterhaven | TRANSFER FROM WIP VICO STE 401 COMPLETED AUG 2021 | $7,608 | 8/31/2021 |
| Leasehold Improvements | Winterhaven | TRANSFER FROM WIP WINTERHAVEN SUITE 102 BUILDOUT | $75,493 | 12/17/2021 |
| Leasehold Improvements | Winterhaven | WINTERHAVEN DENTAL ROOM STRUCTURE | $5,882 | 2/28/2018 |
| Leasehold Improvements | Winterhaven | WINTERHAVEN FACILITY UPDATES | $5,149 | 2/28/2018 |
| Computer Equipment | Winterhaven | WINTERHAVEN SECURITY CAMERAS | $1,480 | 11/30/2017 |
| Furniture & Fixtures | Winterhaven | FURNITURE FOR ALL CENTERS | $416 | 12/31/2017 |
| Furniture & Fixtures | Winterhaven | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $4,916 | 8/31/2021 |
| Furniture & Fixtures | Winterhaven | ACTIVITY CENTER CHAIRS FOR WINTERHAVEN | $1,464 | 11/4/2017 |
| Medical equipment | Winterhaven | MCKESSON MEDICAL SURGICAL (from July) | $489 | 8/31/2021 |
| Medical Equipment | Winterhaven | MCKESSON MEDICAL SURGICAL, DIVVY | $5,438 | 12/23/2021 |
| Medical equipment | Winterhaven | MEDICAL ELECTRONICS, INC | $286 | 10/20/2021 |
| Medical Equipment | Winterhaven | GOLD COAST OPHTHALMIC INSTRUMENT SERV - Winterhaven live in Aug | $29,410 | 7/16/2021 |
| Medical equipment | Winterhaven | MCKESSON MEDICAL SURGICAL - in service Aug | $25,932 | 7/26/2021 |
| Medical Equipment | Winterhaven | PATTERSON DENTAL SUPPLY, INC (Total Aug) | $90,353 | 8/13/2021 |
| Medical Equipment | Winterhaven | WINTERHAVEN TRACTION SYSTEM | $3,099 | 4/30/2018 |
| Medical Equipment | Winterhaven | WINTERHAVEN X RAY MACHINE | $12,384 | 1/31/2018 |
| Computer Equipment | Winterhaven | JE - GULF TRUE UP - 06/30/21 - Acquired FA from FFPCC acquisition | $9,864 | 8/31/2021 |

| | | | | |
|---|---|---|---|---|
| Computer Equipment | Winterhaven | INSIGHT DIRECT USA, INC. - WINTERHAVEN LIVE IN AUG | $26,526 | 7/29/2021 |
| Computer Equipment | Winterhaven | PC CONNECTION - WINTERHAVEN - live in AUG | $39,464 | 7/26/2021 |
| Computer Equipment | Winterhaven | WINTERHAVEN START UP COMPUTER EQUIP | $4,864 | 10/31/2017 |

# ANNEX 2

## DEVICES

See attached.

| Site Name | Site Address | Workday Location Name | ORFAC | Cascade Job ID | Equipment Type | Make | Model | Serial # | Common Name | Location | Other Info |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 Ave Miami | 701 Northwest 27th Avenue, Miami, FL 33125 | CON Miami 27th | 07003 | JE72098 | Laptop Computer | Lenovo | 20VE003GUS | MP24BX5H | Think book 15 G2 | Wellness Center | |
| 27 Ave Miami | 701 Northwest 27th Avenue, Miami, FL 33125 | CON Miami 27th | 07003 | JE72098 | Laptop Computer | Lenovo | 20RD005HUS | PF2M94CQ | E15 | X-Ray Room | |
| Bird Road | 9611 Southwest 40th Street, Miami, FL 33165 | CON Olympia Hgts | 06986 | JE72099 | Laptop Computer | Lenovo | 20RD005HUS | PF2M9PDA | E15 | Administration Office | |
| Bird Road | 9611 Southwest 40th Street, Miami, FL 33165 | CON Olympia Hgts | 06986 | JE72099 | Laptop Computer | Samsung | NP750XDA | KPQF99YR8000FJV | KD2US | Administration Office | |
| Bird Road | 9611 Southwest 40th Street, Miami, FL 33165 | CON Olympia Hgts | 06986 | JE72099 | Laptop Computer | Lenovo | 20RD005HUS | PF1X10SC | E15 | Administration Office | |
| Bird Road | 9611 Southwest 40th Street, Miami, FL 33165 | CON Olympia Hgts | 06986 | JE72099 | Laptop Computer | Lenovo | 20VD0033US | MP2078HD | Think Book 14 G2 | Exam Room 2 | |
| Bird Road | 9611 Southwest 40th Street, Miami, FL 33165 | CON Olympia Hgts | 06986 | JE72099 | Laptop Computer | Lenovo | 20H50045US | PF1958CF | E570 | Exam Room 3 | |
| Bird Road | 9611 Southwest 40th Street, Miami, FL 33165 | CON Olympia Hgts | 06986 | JE72099 | Laptop Computer | Lenovo | 20RD005HUS | PF2BFWVE | E15 | X-Ray | |
| Bird Road | 9611 Southwest 40th Street, Miami, FL 33165 | CON Olympia Hgts | 06986 | JE72099 | Laptop Computer | Samsung | NP754XFG | KVUE99YW60004ED | KB-1US | Exam Room 6 | |
| Bird Road | 9611 Southwest 40th Street, Miami, FL 33165 | CON Olympia Hgts | 06986 | JE72099 | Laptop Computer | Lenovo | 20RD005HUS | PF26HN0Y | E15 | Exam Room 5 | |
| Delray | 7291 West Atlantic Avenue, Delray Beach, FL 33446 | CON Atlantic | 06987 | JE72079 | Laptop Computer | Dell | P114F | 1PCG1T3 | Percision 7670 | Dental | |
| Delray | 7291 West Atlantic Avenue, Delray Beach, FL 33446 | CON Atlantic | 06987 | JE72079 | Laptop Computer | HP | 687P3UT#ABA | 5CD321LP55 | ProBook 450 G9 | Doctors Office | |
| Delray | 7291 West Atlantic Avenue, Delray Beach, FL 33446 | CON Atlantic | 06987 | JE72079 | Laptop Computer | Samsung | NP750XDA | KPQF99YR8000PKJ | N/A | X-Ray Room | |
| Delray | 7291 West Atlantic Avenue, Delray Beach, FL 33446 | CON Atlantic | 06987 | JE72079 | Laptop Computer | Lenovo | 20SM0012US | LR0EKG6A | ThinkBook 15-IL | Center Admin | |
| Delray | 7291 West Atlantic Avenue, Delray Beach, FL 33446 | CON Atlantic | 06987 | JE72079 | Laptop Computer | Lenovo | 20NB-005MUS | PF-1RQ1PF | N/A | Doctors Office | |
| Delray | 7291 West Atlantic Avenue, Delray Beach, FL 33446 | CON Atlantic | 06987 | JE72079 | Laptop Computer | Lenovo | 70VE002GUS | MP24JVP9 | ThinkBook 15 G2 | Doctors Office | |
| Flagler | 11200 West Flagler Street, Miami, FL 33174 | CON West Flagler | 06988 | JE72102 | Laptop Computer | HP | N/A | CND460XIY | HP 250 G7 | Provider Room #2 | |
| Flagler | 11200 West Flagler Street, Miami, FL 33174 | CON West Flagler | 06988 | JE72102 | Laptop Computer | Lenovo | 20VE003GUS | MP268X30 | ThinkBook 15 G2 | Provider Room #1 | |
| Flagler | 11200 West Flagler Street, Miami, FL 33174 | CON West Flagler | 06988 | JE72102 | Laptop Computer | Samsung | NP750XDA | KPQF99YR | NoteBook | Center Admin | |
| Flagler | 11200 West Flagler Street, Miami, FL 33174 | CON West Flagler | 06988 | JE72102 | Laptop Computer | Samsung | NP750XDA | KVUE99YW500010Y | NoteBook | Hygiene | Suite 201 |
| Flagler | 11200 West Flagler Street, Miami, FL 33174 | CON West Flagler | 06988 | JE72102 | Laptop Computer | Dell | P114F | 394THW3 | Percision 6770 | Dental | Suite 201 |
| Fowler | 11531 North 56th Street #103, Temple Terrace, FL 33617 | CON Flowler | 06989 | JE72032 | Laptop Computer | Samsung | NP750XDA | KPQF99YR90012KH | KD2US | Exam Room 8 | |
| Fowler | 11531 North 56th Street #103, Temple Terrace, FL 33617 | CON Flowler | 06989 | JE72032 | Laptop Computer | Lenovo | 20VE003GGUS | MP24JJWT | ThinkBook 15 G2 | Exam Room 7 | |
| Fowler | 11531 North 56th Street #103, Temple Terrace, FL 33617 | CON Flowler | 06989 | JE72032 | Laptop Computer | Lenovo | 20VE003GGUS | MP24JJM0 | ThinkBook 15 G2 | Exam Room 6 | |
| Fowler | 11531 North 56th Street #103, Temple Terrace, FL 33617 | CON Flowler | 06989 | JE72032 | Laptop Computer | HP | 4L1Q8UT#ABA | CND13604LD | 250 G8 | Exam Room 2 | |
| Fowler | 11531 North 56th Street #103, Temple Terrace, FL 33617 | CON Flowler | 06989 | JE72032 | Laptop Computer | Lenovo | 20VE003GGUS | MP268X75 | ThinkBook 15 G2 | Front Check -In | |
| Fowler | 11531 North 56th Street #103, Temple Terrace, FL 33617 | CON Flowler | 06989 | JE72032 | Laptop Computer | Samsung | NP750XDA | KPQF99YR9000HQL | KD2US | Administration Office | |
| Fowler | 11531 North 56th Street #103, Temple Terrace, FL 33617 | CON Flowler | 06989 | JE72032 | Laptop Computer | Lenovo | 20VE003GGUS | MP25SA9N | ThinkBook 15 G2 | Administration Office | |
| Fowler | 11531 North 56th Street #103, Temple Terrace, FL 33617 | CON Flowler | 06989 | JE72032 | Laptop Computer | Lenovo | 20VE003GGUS | MP25SHYG | ThinkBook 15 G2 | Exam Room 5 | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | Lenovo | 20VE003GUS | MP24BX13 | ThinkBook 16 | Doctor Office | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | Lenovo | 20W60085US | PF39A7PR | P15S | Exam Room 2 | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | Lenovo | 20VE003GUS | MP24BRXM | ThinkBook 16 | Exam Room 3 | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | Dell | P114F | 9WJTHW3 | Precision 7670 | Dental Office - Operatory 4 - Suite 6704 | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | Samsung | NP754XFG | KVUE99YW80006AF | N/A | Dental Office - Operatory 1 - Suite 6704 | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | Lenovo | 20VE003GUS | MP24BP9C | ThinkBook 15 | Medicare Office Therapy - Suite 6710 | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | Samsung | NP754XFG | KPQF99YR9001Q6V | N/A | Medicare Office Therapy - Suite 6710 | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | HP | 4L1Q8UT#ABA | CND1360HKD | 250 G8 | Medicare Office Exam Room 1 - Suite 6710 | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | Lenovo | 20VE003GUS | MP25SGY0 | ThinkBook 15 | Medicare Office Xray Room - Suite 6710 | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | Lenovo | 20X3-0070US | MJ-0G4L6R | L15 | Medicare Office Consultation Room 3 - Suite 6710 | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | HP | 4L1Q8UT#ABA | CND136053B | 250 G8 | Medicare Office Exam Room 4 - Suite 6710 | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | Lenovo | 20VE003GUS | MP24JXST | ThinkBook 15 G2 | Exam Room 1 | |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | Lenovo | 20RD002UUS | PF2R57FW | E15 | Manager Office | (Keyla Rios Laptop ) |
| Hanley | 6726 Hanley Road, Tampa, FL 33634 | CON Hanley Access | 06992 | JE72030 | Laptop Computer | Samsung | NP750XDA | FEKPCF009YB0000068 | KD-US1 | Suite 6710 Administration | ( Claribel Diaz) |
| Hialeah West | 4980 W 10th Avenue, Hialeah, FL 33012 | CON Hialeah West | 06996 | JE72094 | Laptop Computer | Lenovo | 10T7008CUS | MJ0E1DZ2 | ThinkCentre M720Q | Checkout | |
| Hialeah West | 4980 W 10th Avenue, Hialeah, FL 33012 | CON Hialeah West | 06996 | JE72094 | Laptop Computer | Lenovo | 20RD005HUS | PF2K8CKY | E15 | Administration | Tony Bonilla Laptop |
| Hialeah West | 4980 W 10th Avenue, Hialeah, FL 33012 | CON Hialeah West | 06996 | JE72094 | Laptop Computer | Samsung | NP750XDA | KPQF99YR8000BEY | NP750XDA | Administration | Turned in from coding workers |
| Hialeah West | 4980 W 10th Avenue, Hialeah, FL 33012 | CON Hialeah West | 06996 | JE72094 | Laptop Computer | Dell | P89G | 34Y2YR2 | Latitude 3490 | Administration | Turned in from coding workers |
| Hialeah West | 4980 W 10th Avenue, Hialeah, FL 33012 | CON Hialeah West | 06996 | JE72094 | Laptop Computer | Lenovo | 20HB001KUS | R90Q4JA8 | P51S | Administration | Tony Bonilla Old Laptop |
| Hialeah West | 4980 W 10th Avenue, Hialeah, FL 33012 | CON Hialeah West | 06996 | JE72094 | Laptop Computer | Lenovo | 11MY000UUS | MJ0J6H4A | M720Q | Triage Upper Level | |
| Hialeah West | 4980 W 10th Avenue, Hialeah, FL 33012 | CON Hialeah West | 06996 | JE72094 | Laptop Computer | Dell | P114F | J3Q2HW3 | Precision 6770 | Dental | Facility does not own |
| Hollywood | 750 S Federal Hwy, Hollywood, FL 33020 | CON Hollywood | 06997 | JE72086 | Laptop Computer | Dell | P114F | 7Z5THW3 | Precision 7670 | Dental Room | |
| Hollywood | 750 S Federal Hwy, Hollywood, FL 33020 | CON Hollywood | 06997 | JE72086 | Laptop Computer | Lenovo | MP24BRW6 | MPNXB1B22005 | ThinkBook 15 G2 | Center Admin | |
| Hollywood | 750 S Federal Hwy, Hollywood, FL 33020 | CON Hollywood | 06997 | JE72086 | Laptop Computer | Samsung | NP750XDA | KPQF99YRA000JJM | N/A | Exam #7 | |
| Homestead | 151 NW 11th St E-102, Homestead, FL 33030 | CON Homestead | 06998 | JE72088 | Laptop Computer | Samsung | NP750XDA | KPQF99YR80002JH | NP750XDA | | Manager Office |
| Homestead | 151 NW 11th St E-102, Homestead, FL 33030 | CON Homestead | 06998 | JE72088 | Laptop Computer | Lenovo | 20RD005HUS | PF26EQVJ | E15 | | Doctor Office 1 |
| Homestead | 151 NW 11th St E-102, Homestead, FL 33030 | CON Homestead | 06998 | JE72088 | Laptop Computer | Samsung | NP750XDA | KPQF99YR9001B9L | NP750XDA | | Exam Room 1 |
| Homestead | 151 NW 11th St E-102, Homestead, FL 33030 | CON Homestead | 06998 | JE72088 | Laptop Computer | Samsung | NP750XDA | KVUE99YW60007GN | NP750XDA | | Dental Lab |
| Homestead | 151 NW 11th St E-102, Homestead, FL 33030 | CON Homestead | 06998 | JE72088 | Laptop Computer | Dell | P114F | B4P3HW3 | Precision 7670 | | Dental Hallway |
| Homestead | 151 NW 11th St E-102, Homestead, FL 33030 | CON Homestead | 06998 | JE72088 | Laptop Computer | HP | 687P3UT#ABA | 5CD320LSGP | ProBook 450 | | Xray Room |
| Homestead | 151 NW 11th St E-102, Homestead, FL 33030 | CON Homestead | 06998 | JE72088 | Laptop Computer | Lenovo | 20RD005HUS | PF2M9N27 | E15 | | Therapy |
| Hudson (Access) | 7621 Little Road, Suite 100D, New Port Richey, FL 34654 | CON Hudson 3 | 07058 | JE72376 | Laptop Computer | HP | 2V8H9UT#ABA | CND1170634 | 250 G8 | Office Room2 | |
| Hudson (Clinic, Therapy) | 7463 State Road 52, Hudson, FL 34667 | CON Hudson 2 | 06999 | JE72034 | Laptop Computer | Samsung | NP750XDA | KPQF99YR8000E4Y | KD2US | Exam Room 5 | |
| Hudson (Clinic, Therapy) | 7463 State Road 52, Hudson, FL 34667 | CON Hudson 2 | 06999 | JE72034 | Laptop Computer | Samsung | NP750XDA | KPQF99YR9000S2B | KD2US | Private Room | |
| Lakeland | 2417 US HWY 98Nm Lakeland, FL 33805 | CON N Lakeland 2 | 07000 | JE71979 | Laptop Computer | HP | N/A | N/A | Laptop | Cant Acces laptop because it is in use with patient | Suite 2449 - Access Center |
| LeJeune | 351 Northwest 42nd Avenue #503, Miami, FL 33126 | CON Le Jeune 2 | 07002 | JE72100 | Laptop Computer | Lenovo | 20RD005HUS | PF1W23ZJ | E15 | Case Manager | |
| LeJeune | 351 Northwest 42nd Avenue #503, Miami, FL 33126 | CON Le Jeune 2 | 07002 | JE72100 | Laptop Computer | Samsung | NP750XDA | KPQF99YR9000JKW | KD2US | X-Ray | |
| LeJeune | 351 Northwest 42nd Avenue #503, Miami, FL 33126 | CON Le Jeune 2 | 07002 | JE72100 | Laptop Computer | Lenovo | MP24JVE8M | PNXB1B22005 | Thinkbook 15 G2 | Exam Room 2 | |
| LeJeune | 351 Northwest 42nd Avenue #503, Miami, FL 33126 | CON Le Jeune 2 | 07002 | JE72100 | Laptop Computer | Samsung | NP750XDA | KPQF99YR80002MB | KD2US | Exam Room 1 | |
| LeJeune | 351 Northwest 42nd Avenue #503, Miami, FL 33126 | CON Le Jeune 2 | 07002 | JE72100 | Laptop Computer | Dell | P11F | DF53HW3 | Precision 7670 | Dental Room 3 | Leased facility does not own |
| Miami Beach | 1200 Alton Road, Miami Beach, FL 33139 | CON South Beach | 07004 | JE72101 | Laptop Computer | Dell | P105F | C14HJP3 | G15 Specail Edition | Exam Rooom 7 Upper Level | |
| Miami Beach | 1200 Alton Road, Miami Beach, FL 33139 | CON South Beach | 07004 | JE72101 | Laptop Computer | Samsung | NP750XDA | KPQF99YR800074M | KD-US1 | Exam Room 6 Upper Level | |
| Miami Beach | 1200 Alton Road, Miami Beach, FL 33139 | CON South Beach | 07004 | JE72101 | Laptop Computer | Lenovo | 20RD005HUS | PF1X15JT | E15 | X-Ray Room | |
| Miami Lakes | 18590 NW 67th Avenue, Miami Lakes, FL 33015 | CON NW 185th St | 07005 | JE72095 | Laptop Computer | Lenovo | 20RA004WUS | PF2SK1ED | E14 | X-Ray Room | |
| North Miami East | 12550 Biscayne Boulevard, North Miami, FL 33181 | CON Biscayne | 07006 | JE72096 | Laptop Computer | Lenovo | 20VE003GUS | MP24JJQZ | ThinkBook 15 G2 | X-ray Room | |
| North Miami East | 12550 Biscayne Boulevard, North Miami, FL 33181 | CON Biscayne | 07006 | JE72096 | Laptop Computer | Dell | P114F | CJ8M1T3 | Percision 7670 | Dental | Belongs to 3rd Party |
| North Miami West | 12615 West Dixie Highway, North Miami, FL 33161 | CON W North Miami | 07007 | JE72097 | Laptop Computer | Samsung | NP750XDA | KPQF99YR80009YD | KD2US | Exam Room 1 | |
| North Miami West | 12615 West Dixie Highway, North Miami, FL 33161 | CON W North Miami | 07007 | JE72097 | Laptop Computer | Lenovo | 20X30070US | MJ0G4JWJ | L15 | Consulation Room 1 | Natalie Ortiz |
| North Miami West | 12615 West Dixie Highway, North Miami, FL 33161 | CON W North Miami | 07007 | JE72097 | Laptop Computer | Samsung | NP750XDA | KPQF99YR800016F | KD-2US | Exam Room 1 | Marie Celoge |
| Orlando | 1303 S Semoran Blvd, Orlando, FL 32807 | CW Azalea | 07008 | JE71976 | Laptop Computer | Dell | P114F | 6PT3HW3 | Pecision 6770 | | Exam Room 14 |
| Orlando | 1303 S Semoran Blvd, Orlando, FL 32807 | CW Azalea | 07008 | JE71976 | Laptop Computer | Dell | P114F | CG4V2T3 | Precision 7670 | | Dental |
| Orlando | 1303 S Semoran Blvd, Orlando, FL 32807 | CW Azalea | 07008 | JE71976 | Laptop Computer | Samsung | NP75 | KPQF99YR80001LR | NP75 | | Benefits Room |
| Orlando | 1303 S Semoran Blvd, Orlando, FL 32807 | CW Azalea | 07008 | JE71976 | Laptop Computer | Lenovo | 20VE00GUS | MP25ZJEB | ThinkBook 15G2 | | Marketing |
| Orlando | 1303 S Semoran Blvd, Orlando, FL 32807 | CW Azalea | 07008 | JE71976 | Laptop Computer | Lenovo | 20VE00GUS | MP25S30S | ThinkBook 15G2 | | Marketing |
| Orlando | 1303 S Semoran Blvd, Orlando, FL 32807 | CW Azalea | 07008 | JE71976 | Laptop Computer | Lenovo | 20VE00GUS | MP266MLN | ThinkBook 15G2 | | Storage Closet |
| Palm River | 7444 East Palm River Road, Tampa, FL 33619 | CON PalmRiver7444 | 07010 | JE72033 | Laptop Computer | Lenovo | 20RD005HUS | PF2BCP1M | E15 | Adminisration Office | |
| Palm River | 7444 East Palm River Road, Tampa, FL 33619 | CON PalmRiver7444 | 07010 | JE72033 | Laptop Computer | Samsung | NP750XDA | KPQF99YR8000FYZ | KD2US | Adminisration Office | |
| Palm River | 7444 East Palm River Road, Tampa, FL 33619 | CON PalmRiver7444 | 07010 | JE72033 | Laptop Computer | Lenovo | 20VE003GUS | MP24JM38 | ThinkBook 15 G2 | Adminisration Office | |
| Palm River | 7444 East Palm River Road, Tampa, FL 33619 | CON PalmRiver7444 | 07010 | JE72033 | Laptop Computer | HP | 4L1Q8UT#ABA | CND1360J6P | 250 G8 | Adminisration Office | |
| Palm River | 7444 East Palm River Road, Tampa, FL 33619 | CON PalmRiver7444 | 07010 | JE72033 | Laptop Computer | Lenovo | 20VE003GUS | MP24BX29 | ThinkBook 15 G2 | Office Room 1 | 1 Monitor |
| Palm River | 7444 East Palm River Road, Tampa, FL 33619 | CON PalmRiver7444 | 07010 | JE72033 | Laptop Computer | Samsung | NP750XDA | KPQF99YR9000NLL | KD2US | Sonogram Room | |
| Palm River | 7444 East Palm River Road, Tampa, FL 33619 | CON PalmRiver7444 | 07010 | JE72033 | Laptop Computer | Lenovo | 20VE003GUS | MP24JJEKMPNXB1B210V9 | ThinkBook 15 G2 | Exam Room 2 | |
| Palm River | 7444 East Palm River Road, Tampa, FL 33619 | CON PalmRiver7444 | 07010 | JE72033 | Laptop Computer | Lenovo | 20TDS00B00 | PF3WXDQ8 | E15 | Exam Room 4 | |
| Palm River | 7444 East Palm River Road, Tampa, FL 33619 | CON PalmRiver7444 | 07010 | JE72033 | Laptop Computer | HP | 4L1Q8UT#ABA | CND1360J8W | 250 G8 | Exam Room 7 | |
| Palm River | 7444 East Palm River Road, Tampa, FL 33619 | CON PalmRiver7444 | 07010 | JE72033 | Laptop Computer | Lenovo | 20RD005HUS | PF2M8XFB | E15 | Exam Room 8 | |
| Palm River | 7444 East Palm River Road, Tampa, FL 33619 | CON PalmRiver7444 | 07010 | JE72033 | Laptop Computer | Lenovo | 20VE003GUS | MP25SH2E | ThinkBook 15 G2 | Wellness Center 7857 | |
| Palm River | 7444 East Palm River Road, Tampa, FL 33619 | CON PalmRiver7444 | 07010 | JE72033 | Laptop Computer | Samsung | NP750XDA | KPQF99YR8000MST | KD2US | Wellness Center 7857 | |
| Palmetto Bay | 9861 E Fern Street, Palmetto Bay, FL 33157 | CON Palmetto Bay | 06974 | JE72090 | Laptop Computer | Lenovo | 20TDS00B00 | MJ0FBJ0Q | E15 | | Therapy |
| Palmetto Bay | 9861 E Fern Street, Palmetto Bay, FL 33157 | CON Palmetto Bay | 06974 | JE72090 | Laptop Computer | Lenovo | 20RA004WUS | PF2SJ53D | E14 | Used as EKG | Exam Room 3 |
| Pinellas | 6245 66th Street North, Pinellas Park, FL 33781 | CON Pinellas Pk2 | 06975 | JE72035 | Laptop Computer | Lenovo | 20VE003GUS | MP24BNDR | ThinkBook 15 | Case Coordinator | |
| Pinellas | 6245 66th Street North, Pinellas Park, FL 33781 | CON Pinellas Pk2 | 06975 | JE72035 | Laptop Computer | Lenovo | 20VE003GUS | MP25S176 | ThinkBook 15 | Exam Room 2 | EKG laptop |
| Pinellas | 6245 66th Street North, Pinellas Park, FL 33781 | CON Pinellas Pk2 | 06975 | JE72035 | Laptop Computer | Lenovo | 20VE003GUS | MP24JQR2 | ThinkBook 15 | Exam Room 3 | |
| Pinellas | 6245 66th Street North, Pinellas Park, FL 33781 | CON Pinellas Pk2 | 06975 | JE72035 | Laptop Computer | Lenovo | 20RD002UUS | PF2PARXC | E15 | Administration Office | |
| Pinellas | 6245 66th Street North, Pinellas Park, FL 33781 | CON Pinellas Pk2 | 06975 | JE72035 | Laptop Computer | HP | 4L1Q8UT#ABA | CND1360JJQ | 250 G8 | Administration Office | |
| Plant City | 1608 W. Oak Avenue, Plant City, FL 33563 | CON Plant City 2 | 06976 | JE72031 | Laptop Computer | Lenovo | 20RD005HUS | PF2M8XFB | E15 | | Exam Room 1 |
| Plant City | 1608 W. Oak Avenue, Plant City, FL 33563 | CON Plant City 2 | 06976 | JE72031 | Laptop Computer | Lenovo | 20VE003GUS | MP25S6M0 | ThinkBook 15 | | Doctor Office 1 |
| Plant City | 1608 W. Oak Avenue, Plant City, FL 33563 | CON Plant City 2 | 06976 | JE72031 | Laptop Computer | Lenovo | 20RD002UUS | PF2PAXB7 | E15 | EKG | Exam Room 4 |
| Tamarac | 7495 N University Drive, Tamarac, FL 33321 | CON Towne Plaza 3 | 06979 | JE72085 | Laptop Computer | Lenovo | 20SM0012US | LR0EK4AK | ThinkBook 15 | Administratioon Room | (Ailin Garate) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tamarac | 7495 N University Drive, Tamarac, FL 33321 | CON Towne Plaza 3 | 06979 | JE72085 | Laptop Computer | Lenovo | 20VE003GUS | MP24BP54 | ThinkBook 15 G2 | Exam Room 5 | Elsa Arredondo |
| Tamarac | 7495 N University Drive, Tamarac, FL 33321 | CON Towne Plaza 3 | 06979 | JE72085 | Laptop Computer | Samsung | NP750XDA | KPQF99YR8000L9L | KD2US | Labortary | Yaima Valdez |
| Tamarac | 7495 N University Drive, Tamarac, FL 33321 | CON Towne Plaza 3 | 06979 | JE72085 | Laptop Computer | HP | 153V4UT#ABA | CND05255G1 | 250 G7 | Specail Unit Suite 7453 X-Ray Room | |
| Tamarac | 7495 N University Drive, Tamarac, FL 33321 | CON Towne Plaza 3 | 06979 | JE72085 | Laptop Computer | HP | 4L1Q8UT#ABA | CND1321NXT | 250 G8 | Exam Room 3 Claodia Pebe | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Samsung | NP750XAD | KPQF99YR8000APH | KDUS21 | Finace Department PH | VDDs 22 |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Samsung | NP750XAD | KPQF99YR800017D | KDUS21 | Reception | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Dell | P114F | 5SH3HW3 | Precision 7670 | Exam Room #1 | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Dell | P114F | 8BX1HW3 | Precision 7670 | Exam Room #2 | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Samsung | NP750XAD | KPQF99YR9000HYM | KDUS21 | Transportion | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Microsoft | 1796 | 023522783053 | Surface Tablet | Transportion | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Microsoft | 1796 | 038594693053 | Surface Tablet | Transportion | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | HP | 7Z179UT#ABA | 5CG3404NMD | Elite x360 1040 G10 | Specialists | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Samsung | NP750XAD | KVUE99YW60007RB | KDUS21 | Finace Department PH | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | N/A | N/A | N/A | Maintance Room | Suite 208 |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | HP | 687P3UT#ABA | 5CD320LSDF | ProBook 450 G9 | Transportation Suite 304 | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20EM002BUS | R9ON849P | Yoga 460 | Therapy | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20TDS00B00 | MJ0FBJBA | E15 | Therapy | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20RD005HUS | PF2NK6YX | E15 | Therapy | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20SM0012US | LR0EKVS5LRN0B0C07005 | ThinkBook 15 | Exam Room 4 Suite 101 | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | HP | 7Z179UT#ABA | 5CG3404NN6 | Elite x360 1040 G10 | IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20RD005GUS | PF1BFR9C | ThinkPad E15 | IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | HP | 687P3UT#ABA | 5CD321LP47 | ProBook 450 G9 | IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | HP | 687P3UT#ABA | 5CD320LS9T | ProBook 450 G9 | IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | HP | 687P3UT#ABA | 5CD321LP56 | ProBook 450 G9 | IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20RA004WUS | PF1VB8G5 | ThinkPad E14 | IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Samsung | NP750XDA | KPQF99YR8000CQJ | KD2US | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20N2S3GR00 | PF1A9DYA | T490 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20VE003GUS | MP24JVK9 | ThinkBook 15 G2 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20RD005HUS | PF2A4YT4 | E15 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20RD005HUS | PF26HTQJ | E15 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20X30070US | MJ0G4L62 | L15 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20RD005HUS | PF2NKM0F | E15 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20RD005HUS | PF26HKCN | E15 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20HHS0SX00 | PF167PBN | P51 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20EN0013US | PC0FTJXW | P50 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Samsung | NP750XDA | KPQF99YR9001Q5R | KD2US | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20RD005HUS | PF2NHSFA | E15 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20RD002RUS | PF2CGAP3 | E15 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | HP | 7Z179UT#ABA | 5CG3416L9M | Elite X360 1040 G10 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Samsung | NP750XDA | KPQF99YR8000BBW | KD2US | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | HP | 687P3UT#ABA | 5CD321LP47 | ProBook 450 G9 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Lenovo | 20RD005HUS | PF2A57YP | E15 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | HP | 4L1Q8UT#ABA | CND1322F3J | 250 G8 | Second Floor IT Room | |
| Westchester | 7500 Southwest 8th Street, Miami, FL 33144 | CON E Westchester | 06976 | JE72103, JE72178 | Laptop Computer | Dell | XPS 15 | C7QD163 | 9500 | Second Floor IT Room | |
| Winter Haven | 201 1st St S, 1st Floor, Winter Haven, FL 33880 | CON Winter Haven2 | 07080 | JE71978 | Laptop Computer | Samsung | NP754XFG | KVUE99YW80005VZ | | | 1st Floor - Exam Room 6 |
| Winter Haven | 201 1st St S, 1st Floor, Winter Haven, FL 33880 | CON Winter Haven2 | 07080 | JE71978 | Laptop Computer | Lenovo | 20TDS00B00 | MJ0FBHGT | E15 | | 1st Floor - Manager Office |
| Winter Haven | 201 1st St S, 1st Floor, Winter Haven, FL 33880 | CON Winter Haven2 | 07080 | JE71978 | Laptop Computer | Lenovo | 20RD002YUS | PF19EA13 | E15 | | 1st Floor - Manager Office |
| Winter Haven | 201 1st St S, 1st Floor, Winter Haven, FL 33880 | CON Winter Haven2 | 07080 | JE71978 | Laptop Computer | Lenovo | 20RD002YUS | PF19MKJ6 | E15 | | 1st Floor - Manager Office |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E590 | PF1Y7F09 | Felipe Garcia | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000J8 | Angely Gonzalez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000M1 | Sarahi Gonzalez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JQR2 | Reynaldo Arrieta | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND1360HV4 | Rosa Berrios | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP25ZGYX | Daili Castellanos Santos | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR800060 | Sailin Fonseca | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JJEK | Adys Gutierrez Diaz | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XFG | KVUE99YW80005VZ | Javier Hernandez Perez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XFG | KVUE99YW50000JL | Osmel Labrada Viera | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP25SA9B | Rafael Matos | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BGEY | Yanin Otano Ramon | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BRXM | Luisa Padilla Ayala | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BX4C | Haydee Pimentel | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JJM0 | Aslien Reyes Leon | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JJWH | Yoelquis Rodriguez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000BT | Odarkys Rodriguez Rodriguez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JJWT | Yanelis Valdez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND13606VW | Yolanda Figueroa | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND13604LD | Evelyn Trinidad-Torres | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000KL | Lilliam Vazquez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000DVE | Yolanda Alvarez Pando | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND1360HKD | Moraima Batista | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2M8XFB | Jorge Machin | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD L15 GEN 2 | MJ0G4L6R | David Rodriguez Rivera | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JSCW | Mario Santiago | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND1360JJQ | Eduardo Vejas | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JNT1 | Enrique Verges Bonet | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E580 | PF1PDJCC | Claribel Rodriguez Andujar | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP ELITE X360 1040 14 INCH G10 2-IN-1 NOTEBOOK PC | 5CG3416L9W | Siddharth Dhar | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000AP | Rosa Molina | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP ELITE X360 1040 14 INCH G10 2-IN-1 NOTEBOOK PC | 5CG3404NTQ | Andre Wennin | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP ELITE X360 1040 14 INCH G10 2-IN-1 NOTEBOOK PC | 5CG329323P | Clay Diedrich | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XFG | KVUE99YW800068T | Sara Bedoya Pulin | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP ELITEDESK 800 G3 DM 35W | 8CG8045HB3 | Febis Diaz Hirzel | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XFG | KVUE99YW600081P | Lisandra Palau Vidal | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2QWQTX | Paulo Parra Rubio | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000G4 | Abelardo Portela Benitez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | LENOVO THINKBOOK 15-IIL | LR0EKVS5 | Maria Saavedra | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000DG | Ambar Perez Toro | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80009XF | Daylin Flores Alvarez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000FMA | Mayra Calderon Morlote | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO 8 | 0F00JXJ213501J | Alejandro Hernandez Leiva | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO 8 | 0F00JYM221601J | Romulo Chacon Monsalve | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO 8 | 0F00JVX221601J | Luis Dominguez Novales | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 950XDB/951XDB/950XDY | 5BSP9FHRA00149A | Yurisleydi Gonzalez Rodriguez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Dell | LATITUDE 9520 | 8L7J2F3 | Aisnara Sanchez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000J9 | Lukas Miranda | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80000V | Marian Savage | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR90002T | Lisdainy Gonzalez Rodriguez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR90007L | Araly Hernandez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR800015 | Moraima Diaz | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000DY | Minette Gomez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2MBAK7 | Diane Camejo | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80003Z | Maria Etienne | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR900036A | Bryan Ulloa | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G7 NOTEBOOK PC | CND0502BLJ | Alma Velasquez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000LRF | Lorayne Enriquez Dominguez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80009R | Randy Lugo Rodriguez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80002K | Seidel Ramos Ferreiro | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000NZD | Alianys Hernandez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G10 NOTEBOOK PC | 5CD338BSJM | Ashley Gonzalez | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G10 NOTEBOOK PC | 5CD338BSPR | Juan Azcuna | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80009H | Samuel Saint Fleur | | |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000YW | Claudia Alvare Serrano | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BNDR | Dairys Arias |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF1WZ3ZJ | David Barba Perez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80009Q | Marianela Lopez Nunez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XFG | KVUE99YW80002YR | Ariana Martinez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80007V | Mariela Sarduy Perez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD321LP38 | Flavio Correa |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF1X16R9 | Jazmina Salcedo |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G10 NOTEBOOK PC | 5CD338BSMG | Mario Capote Veras |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BNDN | Beatriz Espino |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF1X4TV2 | Odalmys Rodriguez Hernandez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E590 | PF1Y6SZH | Maritza Ruiz Salinas |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP ELITE X360 1040 14 INCH G10 2-IN-1 NOTEBOOK PC | 5CG3404NSB | Ashton Revello |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G10 NOTEBOOK PC | 5CD338BSPT | Mohamed Jalloh Jr |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR90012J | Rosa Alvarez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF19MKJ6 | Vanessa Barreiro |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000TSM | Aisha Beltran Perez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000G6 | Claribel Diaz Lasanta |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000HQ | Karen Gerena |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000FY | Jan Paul Maldonado De Jesus |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2NHAL6 | Deborah Negron |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2PARXC | Diana Rodriguez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP25ZJHX | Iriz Tamarez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Apple | MACBOOK PRO (13-INCH, 2020, FOUR THUNDERBOLT 3 PORTS) | C02G50HJML85 | Jose Bautista |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9001PQ | Joel Agis Ortiz |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR90017W | Dereck Aponte |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XFG | KVUE99YW600055A | Salvador Carrate |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Apple | MACBOOK PRO (16-INCH, 2019) | C02FTARMMD6R | Carlos Bedoya |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD321LP63 | Claudio Kapusta |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Dell | LATITUDE 9520 | CVXG2F3 | Cristina Pinckney |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000XB | Douglas Johnson |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP ELITE X360 1040 14 INCH G10 2-IN-1 NOTEBOOK PC | 5CG3404NLL | Munir Khatri |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | ELITE X360 1040 14 INCH G10 2-IN-1 NOTEBOOK PC | 5CG3416L9V | Eric Santiago |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80003S | Brenda Lezama |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP ELITE X360 1040 14 INCH G10 2-IN-1 NOTEBOOK PC | 5CG329323D | Collin Baba |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | LENOVO | THINKPAD E15 | PF2QWP2K | Janice Caban |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD321LP47 | Kristian Marcano |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF1X5DP9 | José Almanza Perez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80002L | Patricia Alvarez Tamame |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP1WYL21 | Osiris Cairo Chaviano |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | MJ0G4L74 | MJ0G4L74 | Gloria Cardoso Esteban |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD L15 GEN 2 | MJ0G4L78 | Yusmila De Armas |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E14 | MJ0DF1X5 | Ileana Flores Gonzalez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000G9X | Daidy Guanche Aday |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP266G0H | Zulia Hidalgo Vazquez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JJLR | Yoanne Jimenez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000WD | Denise Lois Alfonso |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000DHW | Liliana Lopez Lopez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JJNJ | Rosa Martin |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E590 | PF1SE5HZ | Luiseidys Martinez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND1322DYY | Karina Mejia |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JM14 | Deyaniry Mercedes |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000ANV | Angel Olivera Requena |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JQNC | Niavelys Orihuela Garcia |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JJSR | Damayuris Ortega |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD P53S | PF26XRVM | Elizabeth Peraza Sanchez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JJRG | Elizabeth Perez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000CSP | Maibely Quintana |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E14 | PF2JSDB3 | Daliann Sada Vega |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD L15 GEN 2 | MJ0G4JVZ | Marcela Sanchez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD L15 GEN 2 | MJ0G4JWB | Maritza Santo Tomas |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD L15 GEN 2 | MJ0G4L71 | Jorge Soris Rodriguez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD L15 GEN 2 | MJ0G4JW0 | Anay Suse Baldaji |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E14 | PF2SK3ZA | Any Acuna |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JJSL | Tamara Farinas |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E14 | PF1SSG77 | Aymara Gonzalez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR800032H | Aymee Gonzalez Cruz |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND1322F4L | Yaquelin Ibanez Maceira |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JQRK | Marilin Morales |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF23HEGS | Eduardo Pena Morales |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80007FN | Gleinnys Saavedra |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JJ7A | Anabel Tabares |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO 6 | 038594693053 | Alfredo Calvo Piloto |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Roberto Reyes |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF23HXZ7 | Freddy Torres Alarcon |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000BM | Sindy Simon |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO | 023522783053 | Tamara Veliz |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD P15S GEN 1 | PF20HGYX | Sharon Chin |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Dell | XPS 15 9500 | B86LDB3 | Josue Barrera |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JSBS | Manuel Rivero |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP ELITE X360 1040 14 INCH G10 2-IN-1 NOTEBOOK PC | 5CG3424BTS | Kathryn Albaugh |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E14 | PF2JSW5W | Amuni Beck |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000B5 | Javier Valdes |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XFG | KVUE99YW60007RB | Frank Negrin |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E590 | PF13GKPL | Missnevy Acanda-Sacca |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E590 | PF1Y8JLH | Karina Pastora |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2BNRRL | Elba Aguilera |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD32ILP55 | Veronica Rodriguez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR900082 | Rafael Capote Sarmiento |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND1360JGS | Beatriz Uribazo |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G10 NOTEBOOK PC | 5CD338BSPM | Nehal Gheewala |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000WG | Cindy Baumhardt-Rivera |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XFG | KVUE99YW80006JV | Nicholas Bowman |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Dell | PRECISION 5570 | 2XXWST3 | Juan Leal |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80009G | Steve Lionel |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO 8 | 0F00K5T221601J | Marcel Garcia |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD320LSDF | Justo Lopez Jr |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9001Q3 | Jackie Robbins |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000CRZ | Christina Capote |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80003H | Hazel Alvarez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR90009VP | Leanne Mascaro |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000F2 | Jasmin Rodriguez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G10 NOTEBOOK PC | 5CD338BSPJ | Eldimaury Marrero Cabrera |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9001G8 | Maricarla Puisseaux |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9001QSZ | Jacqueline Fontanez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 950XDA | 5BSP9FHRA00151Z | Alex Alayon |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO 8 | 0F01JYP222001J | Ariel Martinez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO 8 | 0F013XV214601J | Rogert Santos Garcia |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80000N | Erick Muñoz Delgado |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000H1 | Yoisy Elder |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G10 NOTEBOOK PC | 5CD338BSQJ | Alexis Orozco Avila |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G10 NOTEBOOK PC | 5CD338BSJ8 | Towhida Arif |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR800013 | Paola Picone |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD L15 GEN 2 | MJ0G4L73 | Melissa Cifuentes |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF1WXLKK | Heidi Perez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BWZF | Katerine Rosendo Alvarez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000DD | Leilani Edouazin |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BRXC | Osmel Alba Oliveros |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Juan Alvarez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BP54 | Elsa Arredondo Torres |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | IDEAPAD 3 15ITL6 | PF2RBGRG | Daisel Balladares Ros |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Alexis Condit |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | IDEAPAD 3 15ITL6 | PF2RBL7D | Tatiana Diaz Cardelle |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E570 | PF19H1WB | Yaimy Fernandez Armas |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Francisco Garcia Rodriguez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JJEC | Abel Mora |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Wilfredo Querol Matos |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000HG | Geysert Rodriguez Martinez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80002M | Yandris Sanchez Rodriguez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E590 | PF1Y5NDZ | Manuel Silva |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JVP9 | Gretchen Vidal |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Juan Caceres Muskus |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR800016 | Marie Yolette Celoge |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000JJ | Michael Cuenca |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JVE8 | Jorge Fernandez Novales |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF26ED26 | Esdras Lopez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND1321NXT | Claudia Pebe Florian |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Reynaldo Perez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Yunior Silva Barrero |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF1X49KB | German Suarez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Carlos Flores Iglesias |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF26HHSQ | Samson Saint Fleur |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND1321NXB | Yania Corria |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR800040J | Annie Moore |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9001FLH | Betsy Sierra Rodriguez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80001D | Brigitte Urdanivia |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000GZ | Damiana Rodriguez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000228 | Luis Fernandez Plana |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000PF | Magaly Jimenez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000PN | Maritza Alfonso Bonachea |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | MJ0ELMYT | Milagro Gonzalez Sarduy |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR800077 | Rosemarie Martinez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000AV | Skarlethe Aleman |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G10 NOTEBOOK PC | 5CD338BSNL | Vanessa Elias Lora |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BTV5 | Yisel Orozco Fernandez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000P2P | Yissel Rodriguez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80006Q | Mavadely Fernandez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80008A | Marileidys Vidal |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2R57FW | Keyla Rios Aguayo |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | NO ABSOLUTE | 750XDA | KPQF99YR800051Z | Ana Bolivar |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80002JH | Amanda Trujillo |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2K8CKY | Jose Bonilla |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2PCENV | Liesys Gonzales |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF1X16SY | Kenneth Ortiz |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2MBKZ6 | Rachel Perez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO 8 | 0F013LP214601J | Corina Tosta Tirado |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9001QXY | Amny Campos |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO | 023743283053 | Anibal Negron |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Gilberto Aguiar Alvarez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP268X30 | Mariannee Carrate |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP1WTA7R | Indira Cerra Villalobos |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF26HN0Y | Emelio Garcia |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Maritza Reyes Ortega |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF26HKD6 | Ernesto Rodriguez Abreu |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80003N | Jorge Urgell |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JJ5J | Alberto Alonso |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF26DZC9 | Emma Alonso |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Carlos Conrado |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2NGXXC | Ailsa Cuan |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80000S | Julio Gomez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2A57XH | Rene Guerra |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G7 NOTEBOOK PC | CND0460X1Y | Martin Sueiro |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF26C93D | Cira Welvaert |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF1WYS0E | Carlos Castaneda |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF26HKDY | Jean Charles |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Not provided | Not provided | Not Provided | Carolina Ugarte |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000BW | Karen Barrio |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 14 G2 ITL | MP2074TL | Ained Collazo Romero |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BRW6 | Aris Herrera Jr |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000KF | Jessica Melo |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND13606TW | Yisel Reyes |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | LENOVO THINKBOOK 15-IIL | LR0EKG6A | Tara Walls |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2M9PDA | Laura Alvarez Rodriguez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9001QH | Carla McCool |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BNDK | Catherine Paz-Garcia |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF23JC34 | Cinthya Salgado |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000B6V | Evelyn Rivera |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BX29 | Hannah Estrella |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND1170634 | Jacqueline Castellon |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XFG | KVUE99YW60004TP | Luz María Mesa |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000FZ | Nalvis Vallin |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR8000FWF | Yadelmis Cossio |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G10 NOTEBOOK PC | 5CD338BSPN | Liuyansi Cabreja Pena |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP ELITE X360 1040 14 INCH G10 2-IN-1 NOTEBOOK PC | 5CG329322V | Tyler Smith |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP ELITE X360 1040 14 INCH G10 2-IN-1 NOTEBOOK PC | 5CG329323G | Thomas Osborn |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO 8 | 0F00K1E221601J | Julibeth Arellano Osorio |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO 8 | 0F01JHY222001J | Yasenni Correa Maure |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO 8 | 0F00JYG221601J | Yanela Diaz Fernandez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Microsoft | SURFACE PRO 8 | 0F00K5J221601J | Barbara Monzon Orta |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD L15 GEN 2 | MJ0G4JVY | Nicole Calderon |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR800069 | Marley Ramirez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24BFZJ | Maria de Lourdes Bacaro Legon |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD321LP56 | Yusaly Bouzon |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000QJ | Zarithza Cabrera |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF19F3RL | Leticia Gonzalez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD321LP32 | Jabely Polanco |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XFG | KVUE99YW60004BW | Laura Pozo |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2PA5CG | Lisdania Santana Garcia |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP 250 G8 NOTEBOOK PC | CND1321NJH | Ileana Valdivia |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2NKWFP | Yuliet Perez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80006N | Briany Aguilar |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD320LSM9 | Carmen Cruz Gonzalez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD320LSGH | Nickson Jean-Baptiste |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR800033 | Hany Perez Rosales |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR80004M | Melissa Socorro Horta |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD320LSM9 | Carmen Cruz Gonzalez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | LENOVO THINKBOOK 15-IIL | LR0EK4AN | Arussi Garcia |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000KMF | Stacey Guerrero |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD320LS9T | Karen Ham Sandoval |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | YOGA 7 16IAP7 | PF44ZNF4 | Daniela Hernandez Arestuche |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP266GPG | Milena Iglesias Morales |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD320LSFW | Maricely Martinez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD320LSFL | Jennifer Martino |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Samsung | 750XDA | KPQF99YR9000PA | Gema Ramirez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | HP | HP PROBOOK 450 15.6 INCH G9 NOTEBOOK PC | 5CD321LP2N | Teresita Sanchez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKBOOK 15 G2 ITL | MP24JRT6 | Dania Suarez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E580 | PF16P9FH | Mayli Torres Suarez |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | THINKPAD E15 | PF2NKF2V | Luis Salcedo Chacon |
| Remote | Remote | N/A | N/A | N/A - Self Reported | Laptop Computer | Lenovo | ThinkPad E14 | PF2JSW5W | Amuni Beck |